1  JAMES R. WHEATON (Cal. Bar No. 115230)
   LOWELL CHOW (Cal. Bar No. 273856)
2  FIRST AMENDMENT PROJECT
   1736 Franklin Street, 9th Floor
3  Oakland, CA 94612
   Tel:    (510) 208-7744
4  Fax:    (510) 208-4562

5  Attorneys for Plaintiff

6

7

8                    UNITED STATES DISTRICT COURT

9                   NORTHERN DISTRICT OF CALIFORNIA

10 SETH ROSENFELD                    )  Case No. 90-3576 MHP
                                     )  AND
11          Plaintiff,               )  Case No. 85-1709 MHP
        v.                           )  Case No. 85-2247 MHP
12                                   )
   UNITED STATES DEPARTMENT OF JUSTICE, )  **DECLARATION OF JAMES WHEATON**
13 and UNITED STATES FEDERAL BUREAU OF  )  **IN SUPPORT OF PLAINTIFF'S MOTION**
   INVESTIGATION,                    )  **FOR A AWARD OF FEES AND COSTS**
14                                   )
           Defendants.               )  Date:  July 13, 2012
15                                   )  Time: 1:30 p.m.
                                     )  The Honorable Edward Chen
16

17

18

19

20

21

22

23

24

25

26

27

28

I, JAMES WHEATON, hereby declare as follows:

1.      I am an attorney licensed to practice law in the state of California. I am currently Secretary and Senior Counsel of First Amendment Project ("FAP"). In that capacity, I am one of the attorneys of record in this matter for defendant Seth Rosenfeld.

2.      This declaration is submitted in support of Mr. Rosenfeld's Motion for Attorneys' Fees. I make this declaration from my own personal knowledge and if called as a witness would competently testify to the facts stated herein.

**Time and Costs Incurred In This Case**

3.      As Senior Counsel of First Amendment Project, I am responsible for reviewing all attorney and staff time records in this matter for this motion. I have performed that task for the records pertaining to this matter. Attached hereto are the time and expense records incurred by FAP in this matter, divided into the three phases of the litigation. Phase I consists of work performed starting March 1, 2006, the day after we received a letter from the FBI, signed by David Hardy, transmitting a set of documents and containing the cryptic comment, "Final Release" and continuing until October 23, 2007, the date on which the Court issued its second and final order on the challenges. The work and pertinent events are described below.

4.      The second phase consists of time and effort to monitor and prod compliance with the Court's orders granting the challenges and ordering a series of specific actions and searches by the FBI. That commences on October 24, 2007, and continues to October 29, 2010, when we sent a letter to DOJ indicating that the searches were complete, and it was time to move on to any challenges to specific withholdings.

5.      The third phase consists of the time and effort on this fee motion. That begins on March 14, the day this Court entered its order terminating the action and starting a 90 day deadline to meet and confer and, if necessary, file a motion for an award of fees.

6.      In the first phase, immediately upon receipt of the February 28, 2006 Hardy letter, we communicated withe FBI regarding out client's position on matters that had not been properly or fully processed, or apparently searched at all. Our first letter on that topic was sent a month after the Hardy letter, on or about April 3, 2006 to Mark Quinlivan at US DOJ. A series of

1   correspondence followed, the substance of which is Mr. Rosenfeld felt there was additional work

2   and searches required of the FBI by the 1996 Settlement Agreement; the FBI took a contrary

3   view and refused to perform any additional work or searches.

4   7.   On or about June 28, 2006 I requested a reassignment to a new magistrate as the magistrate

5   named in the Settlement Agreement had retired (Docket No. 86).  Following assignment to

6   Magistrate Judge LaPorte, (Docket No. 87)  a challenge was filed under the procedures of the

7   Settlement Agreement on or about September 25, 2006 (Docket Nos. 89 & *ff*).  Following a

8   hearing an order granting five of the seven challenges in whole or in part was entered on

9   February 6, 2007 (Docket No. 108).  That order required the FBI to perform a series of further

10  tasks, searches, processing and release of records, within six months of the date of the order.

11  10.  The challenges included one that was withdrawn (regarding records regarding Ronald Reagan

12  and others, which was referenced in but not part of the 1996 Settlement Agreement) in favor of

13  the FBI's request that it be handled by separate litigation, which resulted in the related case (see

14  Docket No. 111).  The seventh challenge dealt with abstract cards and was denied without

15  prejudice, with the parties to meet and confer on whether the abstracts were searchable and if so

16  to define a universe of abstracts to be searched.

17  11.  The FBI maintained the abstracts were not searchable and represented to the Court and Plaintiff

18  that the abstracts were not searchable, were disorderly, were not longer used or useable, and were

19  never included in any search pursuant to a FOIA request. At the hearing on the challenges, the

20  FBI's position on the abstracts prompted Magistrate Laporte to reference the final scene from

21  *Raiders of the Lost Ark* depicting a lowly government clerk rolling the crate containing the Ark

22  of the Covenant to permanent untraceable obscurity amongst stacks of unlabeled boxes in the

23  federal archives. Following informal discovery, Plaintiff contended none of those representations

24  were true and renewed his challenge to require a search of the abstracts on August 7, 2007.

25  (Docket No. 112).

26  12.  During a hearing on the motion the Court ordered the parties to further meet and confer on how

27  many abstracts were to be searched.  The parties reached an agreement that was reduced to a

28  Court order after some disputes, on October 23, 2007.  (Docket No. 126) The order required

1  searches for abstracts on up to 30 subjects to be identified by Plaintiff.  Again, the searches were

2  to be performed within six months.

3  13.  The FBI did not complete the work on all the challenges for several years.  The parties exchanged

4  a series of letters and reports on progress on the various tasks ordered by the Court in its two

5  orders.  Finally, on or about October 29, 2010, we sent a letter on Plaintiff's behalf agreeing that

6  the work to search, process and release records was complete, and it was time to move on to any

7  challenges to specific withholdings.  That ended Phase 1 for purposes of this motion.

8  14.  Between October 29, 2010 the parties engaged in a series of efforts to resolve the case, including

9  exchanges of correspondence regarding specific records and a settlement proposal, and an

10  eventual  reference to Magistrate Judge Spero (Docket No. 128).  That settlement effort was

11  unsuccessful. (Docket No. 131)   Thereafter, Magistrate Judge LaPorte denied any further

12  challenges and this Court on March 16, 2012 entered an order of dismissal that also set a 90 day

13  deadline for Plaintiff to file this motion, if efforts to resolve the fee issue informally were

14  unsuccessful. (Docket No. 155)

15  15.  Since the entry of the March 16 order, Plaintiff provided a fee demand to Defendants on or about

16  March 19, 2012.  The parties have engaged in a series of exchanges of proposals and counter-

17  proposal; additional data summary; and, met and conferred by both email and by telephonic

18  conferences.  As of this writing the parties have not been able to agree on a resolution of the fee

19  issue.  Based on their respective positions it is my opinion that, as of the writing, they will be

20  unable to do so without bringing the matter to the Court for resolution.

21  16.  For each phase, the fee data is presented in three parts:

22  a.  The first exhibit is a summary of how much time each professional spent on that phase.

23  b.  The second is a printout by the computer compiling all time spent by each professional in

24  the date ranges for that phase, to establish the foundation and accuracy of the prior

25  exhibit.

26  c.  The third is a detailed printout of all work performed by each professional in that Phase.

27  17.  Attached hereto as the referenced Exhibits are the true and correct summaries and time records

28  for FAP personnel who worked on this matter.  These records are based on contemporaneously-

1  kept records for activities and expenses.   Both I and our former Executive Director reviewed the

2  records for accuracy and exercised billing judgment to remove charges for duplicative or

3  otherwise noncchargeable work for all entries in Phase I and II.  I have done the same for Phase

4  III.  Those exhibits are:

5  Exhibit A:     Summary Table of all time by professionals for Phase I, II, and III and costs.

6  Exhibit B:     Detailed printout of all activity by professional in Phase I.

7  Exhibit C:     Detailed printout of all activity by professional in Phase II.

8  Exhibit D:     Detailed printout of all activity by professional in Phase III.

9  18.    The chart on the following pages summarizes those exhibits and reveals the following time

10  incurred for each Phase.  For Mr. Greene, the hourly rate is set at the time the specific task was

11  performed, using the hourly rates set forth in his declaration.  Where tasks comprise effort over

12  more than one year, the lowest yearly rate is used.  The rates for law clerks and for Law Fellows

13  and Staff Attorneys did not change over the course of the litigation.  All rates are historic rates

14  for when the work was performed.

| PHASE I: Fees Summary from March 1, 2006 through October 23, 2007 | | | |
|---|---|---|---|
| Professional | Hours | Rates | Total |
| James Wheaton | 88.05 | $500.00 | $44,025.00 |
| David Greene | 94.96 | Various | $41,547.74 |
| Pondra Perkins | 26.85 | $200.00 | $5,370.00 |
| Student Legal Interns | 4.00 | $100.00 | $400.00 |
| **Subtotal** | 213.86 | | **$91,342.74** |
| Phase II:  Fees Summary from October 24, 2007 through October 29, 2010 | | | |
| James Wheaton | 50.20 | $600.00 | $30,120.00 |
| David Greene | 7.70 | Various | $3,694.75 |
| Student Legal Interns | 29.00 | $100.00 | $2,900.00 |
| **Subtotal** | 86.90 | | $36,714.75 |
| | | | |
| Phase III: Fees Summary from March 14, 2012 through June 7, 2012 | | | |

| | | | |
|---|---|---|---|
| James Wheaton | 18.95 | $700.00 | $13,265.00 |
| Lowell Chow | 16.08 | $200.00 | $3,216.00 |
| **Total Phase III** | 35.03 | | **$16,481.00** |
| | | | |
| **Entire Case** | | | |
| **Grand Total Fees, All Phases** | | | **$144,538.49** |

19.     In addition to time incurred, I anticipate additional time for both me and Mr. Chow will be required to bring this matter to completion, including reviewing the opposition, reviewing and responding to any counteroffers (if any), conferring with our client and co-counsel, preparing the reply papers, and preparing and appearing at the hearing.  I will supply a supplemental declaration with our reply papers summarizing such additional time.

20.     In addition to attorneys fees, FAP has incurred costs and expenses in litigating Phases I and II of this matter in the total amount of $2,075.83 as set forth below.  FAP waives the *de minimis* costs and expenses incurred in Phase III.

| PHASE I AND II COSTS: Costs incurred from March 1, 2007 to October 29, 2010 | AMOUNT |
|---|---|
| Westlaw Legal Research | $27.63 |
| Postage & Shipping | $187.11 |
| Printing , Fax, & Publications | $195.04 |
| Telephone | $5.34 |
| Administrative Time (63.80 hours @ varying rates per hour) | $1,660.71 |
| Grand Total Costs: | $2,075.83 |

21.     Therefore the total amount of all fees incurred and anticipated in this matter by FAP is **$144,538.49**. With costs, the entire amount sought in this motion for FAP is **$146,614.32**.

**First Amendment Project and This Representation**

22.  First Amendment Project is a nonprofit organization dedicated to protecting and promoting the fundamental rights to freedom of expression, the press and petition for our core constituency of activists, journalists and artists.  FAP is recognized as a nonprofit organization under section 501(c)(3) of the Internal Revenue Code and has been granted public charity status pursuant to IRC 509.  FAP practices law as a human and civil rights organization pursuant to applicable Internal Revenue Service regulations and guidelines.  As such FAP is limited to accepting legal representation of clients in only certain limited matters: principally, the matters raised in the litigation must affect human or civil rights guaranteed by constitution or statute, and the case must be one that a private law firm would not readily accept, due either to the client's inability to pay private attorneys or because of the nature of the issues raised.   As a result, before agreeing to represent any client in any matter, FAP makes the determination that the matter implicates core First Amendment rights and that the client does not have the ability to pay for adequate legal representation.

23.  First Amendment Project is recognized around the state and the country for its expertise in representing clients in First Amendment and freedom of information matters. FAP is recognized as the leader in providing pro bono anti-SLAPP representation.  FAP attorneys  brought and won the first special motion to strike ever brought under the California Anti-SLAPP Statute, Code of Civ. Proc. §425.16 in Alameda Superior Court, Locus Publications v. Charles Brown.  FAP has played a prominent role in other leading First Amendment cases. FAP was lead First Amendment counsel in the landmark case of Marina Point Development Associates v. United States, 364 F. Supp. 2d 1144 (C.D. Cal. 2005). In that case, FAP and co-counsel successfully defended a community activist sued under federal racketeering laws after she urged several governmental agencies to scrutinize a proposed development. FAP  has served as lead appellate counsel in DVD Copy Control Association v. Bunner, 31 Cal. 4th 864 (2003).  FAP was also lead First Amendment counsel in Brown v. California Department of Transportation, 321 F.2d 1217 (9th Cir. 2003), in which the Ninth Circuit overturned Caltrans's post-9/11/01 policy of allowing private persons to fly American flags but no other banners off freeway overpasses.  Last, FAP

was appellate counsel for Josh Wolf, the longest incarcerated journalist in United States history for refusing to reveal unpublished materials or appear before a grand jury to testify regarding his sources in this District.  FAP secured Mr. Wolf's release under a settlement fashioned by Magistrate Judge Spero.  FAP is also recognized for its expertise in open government matters including public records and open meetings issues and obtained the first court judgment upholding the San Francisco Sunshine Ordinance.  FAP has twice been recognized with a James Madison Freedom of Information Award from the Society of Professional Journalists-Northern California.

24.  Although FAP has litigated a number of open records and FOIA cases over the years, there has never been a case like the two in which we represent Mr. Rosenfeld.  Each FOIA case involves its own unique issues. Perhaps more importantly, the pace and workload on the case is largely defense driven.

25.  The FBI's hostility to Mr. Rosenfeld and his requests and persistence have largely driven the litigation here.  The FBI has rarely if ever met deadlines, has repeatedly failed to perform tasks agreed to or ordered, and has only complied with past orders and obligations after continuous efforts both in and out of court.  The FBI has repeatedly sought to terminate its efforts without completing all obligations and the very fact of the multiple challenges brought in 2006 and 2007 – all of which were sustained – is simple proof of the FBI's efforts.  These defaults were not due to any action or inaction by Mr. Rosenfeld, nor was it because he was dilatory or confusing.  Quite the opposite.  To take just two examples from the challenges, the FBI was not confused about whether it was required to search either its COINTELPRO files or the abstracts; it simply refused to do so at all.  Only after Mr. Rosenfeld had to seek appointment of a Magistrate Judge and bring the matter to her attention and secure a specific court order did the FBI search for those records.

26.  As set forth in Mr. Rosenfeld's declaration, the FBI's attitude toward Mr. Rosenfeld and his requests is, by its own admission, animated not by diligence or adherence to the law but by protection of its image and preventing embarrassing disclosures.

**Particulars Regarding the Professionals In This Case**

27. I have 28 years of experience practicing public interest, civil rights, constitutional and related areas of law. I am a 1984 law graduate of the University of California, Berkeley, and am admitted to the State Bar of California, all federal courts in California and Arizona, the Ninth Circuit Court of Appeals, and the United States Supreme Court.

28. I practiced law as a Fellow and Of Counsel at Public Advocates, Inc., from 1984 through 1989, and as the Supervising Attorney with the Center for Public Interest Law from 1986 through early 1990, when I left the practice of law to become Executive Director of California Common Cause and run two statewide initiative campaigns.

29. In January 1991, I returned to the practice of law. I am a founder and Senior Counsel of the First Amendment Project, a nonprofit law firm. I am also a founder and President of the Environmental Law Foundation, a nonprofit corporation devoted to environmental justice, public health and environmental protection, and have a private practice specializing in nonprofit corporate law, constitutional law and political and public interest law.

30. With FAP I assisted in authoring California's pioneering anti-SLAPP law, found at California Code of Civil Procedure section 425.16, and all of the amendments thereto, including the exceptions found in Code of Civil Procedure section 425.17. I was lead counsel on the first anti-SLAPP motion, the <u>Locus Publications</u> case mentioned above. I was also the lead counsel and successfully argued the 9th Circuit appeal in <u>Brown</u>, referenced above. I was lead counsel in two other difficult FOIA cases, involving the personal papers of one Hedayat Eslaminia, who was killed in a botched plan involving his son Reza and accomplices, including Joe Hunt, who later became known as the "Billionaire Boys' Club." Irrespective of his death – by accident or by felony murder (no one was convicted) – the elder Eslaminia's personal papers came to be seized and classified by the FBI, purportedly because Mr. Eslaminia was involved in plots to kill the Ayatollah Khomeini, with at least the knowledge if not the support of the United States. I represented first Mr. Hunt and later the Eslaminia son in FOIA actions in this Court that resulted in very modest releases of withheld records.

31. I also teach First Amendment and Media Law. I am a visiting lecturer teaching Journalism Law

at the Graduate School of Communications at Stanford University since 1999 and Journalism Law and Ethics at the Graduate School of Journalism at University of California, Berkeley since 2003. I also taught the Law course in the Journalism Department at San Francisco State University for four years before moving to the graduate schools.

32. I am an Advisor to the Executive Committee of the State Bar of California's Environment Section, having served a three year term as an Executive Committee member. While a member I co-chaired the Section's Environmental Law Institute at Yosemite, the largest annual gathering of environmental attorneys in the country. I frequently lecture on environmental law at State Bar events and other MCLE events.

33. I was named as one of California Lawyer's Attorneys of the Year for my work during 2008 in environmental law, and was presented the award from Chief Justice Ronald George in March 2009. In 2005 I received the Environmental Leadership Award from the Ecology Law Quarterly for my career work in environmental law. I have also received state and national awards for my work on First Amendment cases. For instance both the First Amendment Project and I received the Society of Professional Journalists' (Northern California Chapter) James Madison Freedom of Information Award in 1993 and 2001. I received the Playboy Foundation's national First Amendment award in Law in May 2001.

34. In addition to environmental and First Amendment law, both with public interest groups and in private practice for almost thirty years, I have focused on public interest, constitutional, nonprofit, and attorneys' fee law. In those areas, I have developed expertise in writing, interpreting, teaching, and litigating environmental cases involving toxics exposures, state and federal environmental laws intended to protect air, water, land, and riparian and coastal resources, public records and other governmental access statutes, free speech cases, SLAPP defense, and attorneys' fees and intervener compensation in litigation and regulatory proceedings. Examples of my published work in the field include: "Attorneys Fees after Buckhannon: the 'Catalyst Theory' since the Supreme Court Decision," prepared for publication in the Hastings Law School Law Review for Environmental Law, West:Northwest; "Does Buckhannon Apply? An Analysis of Judicial Application and Extension of the Supreme Court

Decision Eighteen Months After and Beyond," with J. Douglas Klein; "California's Unfair Competition Law: The Biggest Hammer in the Tool Box?" for the Spring 2000 issue of the California State Bar's Environment Section Environmental Law News; a lengthier, more scholarly version on the same topic in the Spring 2002 issue of the Journal of Environmental Law and Litigation; and  "Funding Consumer Representation: Failed Models and Fresh Approaches," 10 Cal. Regulatory Law Reporter, No. 1 (Winter 1990).

35. Regarding attorneys' fee matters, I have personally litigated dozens of fee-shifting petitions and appeals.  I have provided expert testimony regarding attorney's fees on at least a dozen occasions since 2000.  I served as post-verdict Fee Counsel for plaintiffs in *Bari v. United States of America,* No. C91-1057 CW(JL) from 2002 through 2007 in this Court and as Fee Counsel in *Lundberg v. County of Humboldt, et al,* No. C-97-3989-SI, in 2005 and 2006, also in this Court. In both cases I worked with expert witnesses to develop comprehensive data on fee rates, successfully negotiated resolution of the fee disputes with both local and federal defendants, and also brought to successful conclusion protracted mediations to address disputes regarding hourly rates, fees, and cost distribution, as well as handling the distributions to multiple parties over years.

35. My current hourly rate is $700 per hour, and it has been for at least three years.  This is the rate that appears in all of my representation agreements, and I have been awarded that rate in both state and federal court awards and in settlements with adverse parties.  In every case I prosecute and settle under California's Safe Drinking Water and Toxic Enforcement Act of 1986 (popularly known as "Proposition 65 "), a court reviews and must specifically approve the attorneys fees agreed upon and determine that the fee rates and amount is reasonable under California law on attorneys fees.  California Health and Safety Code section 25249.7(f)(4)(B).  Courts reviewing settlements under that law have approved a rate of $700 for me for at least the last five years.  My rate in 2007 was $500 and then $600 an hour.  It rose to $700 in 2008 and has remained there since.

36. Mr. Greene's background and expertise are set forth in his declaration served and filed herewith. His hourly rates for each year of this litigation are also set forth.

37.  FAP Legal Fellows are all recently admitted members of the Bar, as are other staff attorneys. Lowell Chow is a second year attorney (Mr. Chow has also previously been a legal intern) and his hourly rate is $200 per hour, well below the going rate in other fee awards in the Bay Area.

38.  FAP's summer associates and interns are law student who have completed at least one year of law school, and usually two. Their billing rates have been unchanged for many years at $100 per hour. Understanding the concerns for inefficiency in law student work, summer associate time is heavily scrutinized before it is included in a fee request to make sure that the work was efficient, non-duplicative and contributed to the successful outcome of the matter.

39.  First Amendment Project sets its attorney fee rates based on fee rates awarded to similarly experienced attorneys.  Our research and consultation with fee experts and other nonprofit legal organizations, as well as my own experience in performing attorneys fee work for others and in providing expert declarations, revealed that FAP's fee rates are in or below the range of attorney billing rates in the Bay Area. Reviewing the data from both court-ordered fee awards and surveys of billing rates for San Francisco firms shows that partners and attorneys with 30 years experience generally have rates of $700 per hour, plus or minus $50.  For example, in a case I was involved in in state court, Environmental Law Foundation v. Laidlaw Transit, San Francisco Superior Court case no. CGC-06-451832, completed at the end of 2008, Judge Ernest Goldsmith twice approved a rate for me of $700, $650 per hour for attorneys with 18 years experience, $600 per hour for attorneys with 14 years experience, $560 per hour for an attorney with 10 years of experience, and $450 per hour for attorneys with 7 years experience.

40.  The Laidlaw Transit case is in no way an anomaly.  In a 2007 case, Marin v. Costco Wholesale Corp., Alameda County Superior Court No. RG 04-150447, Order Granting Motion of Plaintiff for Attorneys' Fees and Costs, filed April 17, 2007, the court awarded a rate of $525 to attorneys with 15 years experience and $450-455 to attorneys with 14 years experience.  In Comite de Jornaleros de Redondo Beach v. City of Redondo Beach, 2007 U.S.Dist.LEXIS 95610, (C.D. Cal. 2007), a  civil rights action challenging a local day-laborer ordinance, Judge Consuelo Marshall found an hourly rate of $600 for an attorney with 14 years of experience to be reasonable.

41. I have reviewed the cost records of FAP. All of the claimed costs were incurred in this case, were in fact paid and with no markup. Administrative time is the actual cost paid out of pocket by FAP to Public Interest Law Office for assistance in this case.

42. I made a good faith effort to meet and confer regarding this matter before filing this motion. Our office originally sent a fee demand for this and the related cases fifteen months ago on March 10, 2011 in advance of the Mandatory Settlement Conference before Judge Spero. A revised demand was sent on April 15, 2011. The FBI requested for documentation of the fees – including fully detailed time records – which was provided in June 2011. On March 23, 2012 I sent a renewed fee demand, based on the same documentation already provided.

43. The parties have exchanged letters and conducted two telephonic discussions with counsel in both this and the related cases. The parties were not able to resolve this matter.

44. Based on the responses and discussions to date I do not believe any further meet and confer can resolve this matter in lieu of a motion.

I declare under the penalty of perjury according to the laws of the State of California that the foregoing is true and correct.

Dated: June 8, 2012 in Oakland, California.



# Exhibit A

Seth Rosenfeld v. DOJ
Case No. 90-3576 MHP
AND
Case No. 85-1709 MHP
Case No. 85-2247 MHP

Summary Table of Phase I, II, and III

| PHASE I: Fees Summary from March 1, 2006 through October 23, 2007 | | | |
|---|---|---|---|
| Professional | Hours | Rates | Total |
| James Wheaton | 88.05 | $500.00 | $44,025.00 |
| David Greene | 94.96 | Various | $41,547.74 |
| Pondra Perkins | 26.85 | $200.00 | $5,370.00 |
| Student Legal Interns | 4.00 | $100.00 | $400.00 |
| **Subtotal** | 213.86 | | $91,342.74 |
| **Phase II:  Fees Summary from October 24, 2007 through October 29, 2010** | | | |
| James Wheaton | 50.20 | $600.00 | $30,120.00 |
| David Greene | 7.70 | Various | $3,694.75 |
| Student Legal Interns | 29.00 | $100.00 | $2,900.00 |
| **Subtotal** | 86.90 | | $36,714.75 |
| | | | |
| **Phase III: Fees Summary from March 14, 2012 through June 7, 2012** | | | |
| James Wheaton | 18.95 | $700.00 | $13,265.00 |
| Lowell Chow | 16.08 | $200.00 | $3,216.00 |
| **Total Phase III** | 35.03 | | **$16,481.00** |
| | | | |
| **Entire Case** | | | |
| **Grand Total Fees, All Phases** | | | **$144,538.49** |

| PHASE I AND II COSTS: Costs incurred from March 1, 2007 to October 29, 2010 | AMOUNT |
|---|---|
| Westlaw Legal Research | $      27.63 |
| Postage & Shipping | $    187.11 |
| Printing , Fax, & Publications | $    195.04 |
| Telephone | $        5.34 |
| Administrative Time (63.80 hours @ varying rates per hour) | $  1,660.71 |
| Grand Total Costs: | $  2,075.83 |

| TOTAL FEES & COSTS FOR ALL PHASES (waiving Phase III Costs) | $ 146,614.32 |
|---|---|

# Exhibit B

6/6/2012                              First Amendment Project
2:53 PM                             User Defined Slip Listing                              Page      1

---

## Selection Criteria

Clie.Selection          Include: FAP80
Slip.Transaction Dat    3/1/2006 - 10/23/2007

---

### Billable Time Spent

**Client: Seth Rosenfeld**

| Date | | Hours |
|---|---|---|
| 7/5/2007 | Cameron Bruce | |
| | Review files and copy exhibits to be filed with renewed motion re abstract cards; finalize documents to be filed for Notice of Related Cases | 1.50 |
| 7/5/2007 | Cameron Bruce | |
| | Review files and copy exhibits to be filed with renewed motion re abstract cards; finalize documents to be filed for Notice of Related Cases | 1.50 |
| 7/9/2007 | Cameron Bruce | |
| | Revise renewed motion on abstract cards; research FRCP to confirm time for service by mail | 0.60 |
| 7/9/2007 | Cameron Bruce | |
| | Review opposition to notice of related cases; review local rules re reply and timeline | 0.40 |

---

Total: Cameron Bruce

                4.00

| Date | | Hours |
|---|---|---|
| 5/1/2006 | David Greene | |
| | read and review letters to DOJ re: Reagan, COINTELPRO, VDC; | 0.48 |
| 5/3/2006 | David Greene | |
| | read and review letters to DOJ re: Reagan, COINTELPRO, VDC; | 2.84 |
| 5/30/2006 | David Greene | |
| | conference with client re: case status and strategy; | 0.92 |
| 5/30/2006 | David Greene | |
| | draft reply letter to Army; | 0.72 |
| 6/16/2006 | David Greene | |
| | telephone conference with client; read and review correspondence from DOJ; reply to DOJ; | 0.31 |
| 6/26/2006 | David Greene | |
| | telephone conference with client re: case status and strategy; conference with JW re: same; prepare request for assignment; | 0.36 |
| 6/28/2006 | David Greene | |
| | prepare Request for Assignment; | 0.57 |
| 8/1/2006 | David Greene | |
| | telephone conference with client re: court submission; | 0.43 |
| 8/8/2006 | David Greene | |
| | telephone conference with Quinlivan; correspondence with client; | 0.18 |
| 8/14/2006 | David Greene | |
| | telephone conference with client; | 0.32 |
| 8/16/2006 | David Greene | |
| | prepare challenge pleading; | 1.40 |

### Billable Time Spent

| Date | Name / Description | Time |
|---|---|---|
| 8/22/2006 | David Greene | |
| | prepare challenge pleading; | 2.14 |
| 9/8/2006 | David Greene | |
| | draft pleading to enforce settlement agreement; | 3.16 |
| 9/12/2006 | David Greene | |
| | draft pleading to enforce settlement agreement; | 2.60 |
| 9/13/2006 | David Greene | |
| | draft pleading to enforce settlement agreement; | 1.00 |
| 9/14/2006 | David Greene | |
| | draft pleading to enforce settlement agreement; | 1.37 |
| 9/14/2006 | David Greene | |
| | draft pleading to enforce settlement agreement; | 4.20 |
| 9/19/2006 | David Greene | |
| | draft pleading challenging compliance with settlement agreement; | 1.93 |
| 9/19/2006 | David Greene | |
| | draft pleading challenging settlement compliance; correspondence with client re: same; | 1.53 |
| 9/21/2006 | David Greene | |
| | telephone conference with Quinlivan re: government's proposal; finalize challenge pleading; | 1.41 |
| 9/22/2006 | David Greene | |
| | telephone conference with Quinlivan re: government's proposal; finalize challenge pleading; | 5.50 |
| 11/10/2006 | David Greene | |
| | read and review govt's opposition papers; telephone conference with client re: reply; | 1.32 |
| 11/13/2006 | David Greene | |
| | prepare reply and supporting documents; | 2.33 |
| 11/14/2006 | David Greene | |
| | prepare reply and supporting documents; | 5.55 |
| 11/15/2006 | David Greene | |
| | prepare reply and supporting documents; | 3.92 |
| 11/16/2006 | David Greene | |
| | prepare reply and supporting documents; | 7.79 |
| 11/17/2006 | David Greene | |
| | prepare reply and supporting documents; | 6.69 |
| 5/11/2007 | David Greene | |
| | conference with client re: meet and confer with opposing counsel; draft letter to opposing counsel re: abstract cards; | 2.30 |
| 5/23/2007 | David Greene | |
| | read and review usa letter; finalize our letter; conference with client and JW; | 0.23 |
| 5/29/2007 | David Greene | |
| | revise letter to USA re: abstract cards; telephone conference with client; correspondence with client; | 1.17 |
| 6/11/2007 | David Greene | |
| | conference with client re: reagan records; | 0.25 |
| 6/11/2007 | David Greene | |
| | conference with client re: compliance with order re: settlement; | 0.25 |
| 6/15/2007 | David Greene | |
| | draft response to DOJ letter re: abstract cards; | 0.85 |
| 6/18/2007 | David Greene | |
| | draft response to DOJ letter re: abstract cards; | 1.11 |

Billable Time Spent

| 7/26/2007 | David Greene | |
|---|---|---|
| | read and review draft pleading re: abstracts; | 1.30 |
| 7/30/2007 | David Greene | |
| | read and review draft pleading re: abstracts; | 3.87 |
| 8/2/2007 | David Greene | |
| | final edits on renewed abstracts challenge and supporting documents; | 1.19 |
| 8/3/2007 | David Greene | |
| | final edits on renewed abstracts challenge and supporting documents; conference with client re: same; | 2.13 |
| 8/6/2007 | David Greene | |
| | finalize renewed challenge and supporting documents; conference with client re: same; | 0.70 |
| 8/7/2007 | David Greene | |
| | receipt and review of records from FBI; telephone conference with client re: same; | 1.73 |
| 8/21/2007 | David Greene | |
| | read and review opposition to renewed challenge and supportng documents; | 0.67 |
| 8/22/2007 | David Greene | |
| | conference with client re: opposition to renewed challenge and supportng documents; research re: NARA records retrieval procedures; | 1.93 |
| 8/23/2007 | David Greene | |
| | conference with client re: opposition to renewed challenge and supportng documents; draft reply; research re: NARA storage regulations; | 2.15 |
| 8/24/2007 | David Greene | |
| | draft reply papers; | 4.03 |
| 8/27/2007 | David Greene | |
| | draft reply papers; draft declaration in support of reply; | 5.40 |
| 10/10/2007 | David Greene | |
| | draft proposed order and supporting memo; draft correspondence to opposing counsel re: same; correspondence and conference with client re: same; | 2.73 |

Total: David Greene

94.96

| 9/21/2006 | Pondra Perkins | |
|---|---|---|
| | Incorporate Seth's edits into Challenge to complience with settlement agreement motion | 3.40 |
| 9/22/2006 | Pondra Perkins | |
| | Create TOA; Make edits; Prep for filing | 3.20 |
| 11/13/2006 | Pondra Perkins | |
| | Research FOIA exceptions; | 3.40 |
| 11/14/2006 | Pondra Perkins | |
| | Discuss FOIA exceptions with DG | 0.40 |
| 11/16/2006 | Pondra Perkins | |
| | Review reply and references to settlement agreement. | 2.20 |

6/6/2012                          First Amendment Project
2:53 PM                          User Defined Slip Listing                                    Page      4


### Billable Time Spent

| | | |
|---|---|---|
| 11/17/2006 | Pondra Perkins | |
| | Edit reply; Locate citations; Communications with AT; Drive to courthouse | 6.90 |
| 11/20/2006 | Pondra Perkins | |
| | Discuss Seth's request for documents to be faxed with Adam. Call Seth to clarify. | 0.60 |
| 12/7/2006 | Pondra Perkins | |
| | reseach for hearing follow up | 3.00 |
| 12/11/2006 | Pondra Perkins | |
| | Call Theoharris regarding abstract card research, communicate findings to JW and DG | 2.00 |
| 8/23/2007 | Pondra Perkins | |
| | library research on archive codes in 188 | 1.75 |

Total: Pondra Perkins

26.85


Total: Seth Rosenfeld

125.81


Grand Total

125.81

FAP 80: ROSENFELD FBI RECORDS

James Wheaton Hours

PHASE I.  3/1/06-10/23/07

| Date | Professional | Task | to/fr | hours |
|------|-------------|------|-------|-------|
| 11/16/2006 | J Wheaton | email re: reply papers | David Greene | 0.10 |
| 11/20/2006 | J Wheaton | email re:reply papers | David Greene, client | 0.50 |
| 11/20/2006 | J Wheaton | email re:reply papers | Seth Rosenfeld | 0.10 |
| 11/20/2006 | J Wheaton | email re:reply papers | Seth Rosenfeld | 0.10 |
| 11/21/2006 | J Wheaton | email re:reply papers | Seth Rosenfeld | 0.10 |
| 11/21/2006 | J Wheaton | email re:reply papers | Seth Rosenfeld | 0.10 |
| 11/21/2006 | J Wheaton | email re:reply papers | James Wheaton | 0.10 |
| 11/21/2006 | J Wheaton | email re:reply papers | Seth Rosenfeld | 0.10 |
| 11/22/2006 | J Wheaton | email re: privileges | Seth Rosenfeld | 0.10 |
| 11/22/2006 | J Wheaton | email re:reply papers | Seth Rosenfeld | 0.10 |
| 11/22/2006 | J Wheaton | email re:reply papers | Seth Rosenfeld | 0.10 |
| 11/22/2006 | J Wheaton | email re:reply papers | Seth Rosenfeld | 0.10 |
| 11/30/2006 | J Wheaton | email re:attorney-client privileged | Seth Rosenfeld | 0.10 |
| 11/30/2006 | J Wheaton | email re:attorney-client privileged | Seth Rosenfeld | 0.10 |
| 11/30/2006 | J Wheaton | email re:attorney-client privileged | Seth Rosenfeld | 0.10 |
| 11/30/2006 | J Wheaton | email re:attorney-client privileged | Seth Rosenfeld | 0.10 |
| 12/1/2006 | J Wheaton | email re: Pre-hearing meeting | Seth Rosenfeld | 0.10 |
| 12/1/2006 | J Wheaton | email re: draft dec | Seth Rosenfeld | 0.50 |
| 12/1/2006 | J Wheaton | email re:Pre-hearing meeting | Seth Rosenfeld | 0.10 |
| 12/1/2006 | J Wheaton | email re:Pre-hearing meeting | David Greene | 0.10 |
| 12/1/2006 | J Wheaton | email re:Pre-hearing meeting | Seth Rosenfeld | 0.10 |
| 12/1/2006 | J Wheaton | email re:Pre-hearing meeting | James Wheaton | 0.10 |
| 12/3/2006 | J Wheaton | email re:Pre-hearing meeting | Seth Rosenfeld | 0.10 |
| 12/3/2006 | J Wheaton | email re:Pre-hearing meeting | David Greene | 0.10 |
| 12/3/2006 | J Wheaton | email re:Pre-hearing meeting | James Wheaton | 0.10 |
| 12/3/2006 | J Wheaton | email re:Pre-hearing meeting | Seth Rosenfeld | 0.10 |
| 12/3/2006 | J Wheaton | email re: thanks | James Wheaton | 0.50 |
| 12/3/2006 | J Wheaton | email re:thanks | Seth Rosenfeld | 0.10 |
| 12/3/2006 | J Wheaton | email re:thanks | James Wheaton | 0.10 |
| 12/5/2006 | J Wheaton | email re:thanks | Seth Rosenfeld | 0.10 |
| 12/6/2006 | J Wheaton | email re:thanks | James Wheaton | 0.10 |
| 12/7/2006 | J Wheaton | email re:thanks | Seth Rosenfeld | 0.50 |
| 12/7/2006 | J Wheaton | email re:thanks | James Wheaton | 0.10 |
| 12/8/2006 | J Wheaton | email re:thanks | Seth Rosenfeld | 0.10 |
| 12/8/2006 | J Wheaton | email re: thanks | Seth Rosenfeld | 0.10 |
| 12/8/2006 | J Wheaton | email re:thanks | Seth Rosenfeld | 0.50 |
| 12/10/2006 | J Wheaton | email re:thanks | Seth Rosenfeld | 0.10 |
| 12/11/2006 | J Wheaton | email re:thanks | Seth Rosenfeld | 0.10 |
| 12/11/2006 | J Wheaton | email re:thanks | Seth Rosenfeld | 0.10 |
| 12/11/2006 | J Wheaton | email re:thanks | Seth Rosenfeld | 0.10 |
| 12/11/2006 | J Wheaton | email re:thanks | David Greene | 0.10 |
| 12/11/2006 | J Wheaton | email re:thanks | James Wheaton | 0.10 |
| 12/11/2006 | J Wheaton | email re:thanks | Seth Rosenfeld | 0.10 |
| 12/11/2006 | J Wheaton | email re: seth notes re draft order | Seth Rosenfeld | 0.50 |
| 12/11/2006 | J Wheaton | email re:seth notes re draft order | James Wheaton | 0.10 |
| 12/11/2006 | J Wheaton | email re:seth notes re draft order | Seth Rosenfeld | 0.10 |
| 12/11/2006 | J Wheaton | email re: FAP 80: Abstract Card Organization | Pondra Perkins | 0.10 |
| 12/11/2006 | J Wheaton | email re:seth notes re draft order | Seth Rosenfeld | 0.50 |
| 12/11/2006 | J Wheaton | email re:seth notes re draft order | Seth Rosenfeld | 0.25 |
| 12/11/2006 | J Wheaton | email re:seth notes re draft order 3 | Seth Rosenfeld | 0.50 |
| 12/12/2006 | J Wheaton | email re:seth notes re draft order 3 | Seth Rosenfeld | 0.10 |
| 12/13/2006 | J Wheaton | email re:seth notes re draft order 3 | Seth Rosenfeld | 0.10 |
| 12/13/2006 | J Wheaton | email re: draft order 4 | Seth Rosenfeld | 0.10 |
| 12/13/2006 | J Wheaton | email re: draft order 4 | Seth Rosenfeld | 0.50 |
| 12/14/2006 | J Wheaton | email re: thanks | Seth Rosenfeld | 0.10 |
| 12/14/2006 | J Wheaton | email re:Draft proposed order | Peter Wechsler | 0.10 |
| 12/15/2006 | J Wheaton | email re:Draft proposed order | Peter Wechsler | 0.10 |
| 12/15/2006 | J Wheaton | email re:Draft proposed order | Peter Wechsler | 0.50 |
| 12/15/2006 | J Wheaton | email re: Rosenfeld, Meet and Confer | Peter Wechsler | 0.10 |
| 1/8/2007 | J Wheaton | email re:Rosenfeld, Meet and Confer | Peter Wechsler | 0.10 |
| 1/8/2007 | J Wheaton | email re: order | Seth Rosenfeld | 0.10 |
| 1/9/2007 | J Wheaton | email re:order | Seth Rosenfeld | 0.10 |

| | | | | |
|---|---|---|---|---|
| 1/9/2007 | J Wheaton | email re:order | Seth Rosenfeld | 0.50 |
| 1/9/2007 | J Wheaton | email re: order | Seth Rosenfeld | 0.10 |
| 1/15/2007 | J Wheaton | email re:order | Seth Rosenfeld | 0.10 |
| 1/15/2007 | J Wheaton | email re:order | Seth Rosenfeld | 0.10 |
| 1/17/2007 | J Wheaton | email re:order | Seth Rosenfeld | 0.10 |
| 1/17/2007 | J Wheaton | email re:order | Seth Rosenfeld | 0.10 |
| 1/17/2007 | J Wheaton | email re:order | Seth Rosenfeld | 0.10 |
| 1/18/2007 | J Wheaton | email re:order | James Wheaton | 0.10 |
| 1/18/2007 | J Wheaton | email re: Rosenfeld | Peter Wechsler | 0.10 |
| 1/30/2007 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.10 |
| 2/2/2007 | J Wheaton | email re:Fwd: email re:order | David Greene | 0.10 |
| 2/8/2007 | J Wheaton | email re:Rosenfeld | Seth Rosenfeld | 0.10 |
| 2/8/2007 | J Wheaton | email re:Rosenfeld | Seth Rosenfeld | 0.10 |
| 2/8/2007 | J Wheaton | email re: additional information requested by DOJ | Seth Rosenfeld | 0.50 |
| 2/8/2007 | J Wheaton | email re: DOJ | Seth Rosenfeld | 0.10 |
| 2/9/2007 | J Wheaton | email re: Thanks | Seth Rosenfeld | 0.10 |
| 2/9/2007 | J Wheaton | email re:Thanks | Seth Rosenfeld | 0.10 |
| 2/9/2007 | J Wheaton | email re: WE WIN | Seth Rosenfeld | 0.10 |
| 2/9/2007 | J Wheaton | email re:WE WIN | Seth Rosenfeld | 0.10 |
| 2/9/2007 | J Wheaton | email re:Order re:Plaintiff's Challenges Regarding Compliance | James Wheaton | 0.50 |
| 2/13/2007 | J Wheaton | email re:Seth Rosenfeld and FBI FOIA | Nicole Feliciano | 0.10 |
| 2/13/2007 | J Wheaton | email re:Thanks | Seth Rosenfeld | 0.50 |
| 2/16/2007 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.50 |
| 2/26/2007 | J Wheaton | email re:Seth Rosenfeld and FBI FOIA | Pondra Perkins | 0.10 |
| 2/26/2007 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.10 |
| 2/28/2007 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.10 |
| 3/5/2007 | J Wheaton | email re: our deadlines under the order | Seth Rosenfeld | 0.10 |
| 3/5/2007 | J Wheaton | email re:greetings | Seth Rosenfeld | 0.10 |
| 3/7/2007 | J Wheaton | email re:greetings | Seth Rosenfeld | 0.50 |
| 3/7/2007 | J Wheaton | email re: 11 a.m. phone appointment | Seth Rosenfeld | 0.50 |
| 3/7/2007 | J Wheaton | email re: our deadline | Seth Rosenfeld | 0.10 |
| 3/7/2007 | J Wheaton | email re:our deadline | Seth Rosenfeld | 0.10 |
| 3/7/2007 | J Wheaton | email re:our deadline | Seth Rosenfeld | 0.10 |
| 3/7/2007 | J Wheaton | email re:our deadline | Seth Rosenfeld | 0.10 |
| 3/7/2007 | J Wheaton | email re: DOJ draft | Seth Rosenfeld | 0.50 |
| 3/7/2007 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.10 |
| 3/7/2007 | J Wheaton | email re:our deadline | Seth Rosenfeld | 0.10 |
| 3/7/2007 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.10 |
| 3/7/2007 | J Wheaton | email re:DOJ draft | Seth Rosenfeld | 0.10 |
| 3/8/2007 | J Wheaton | email re:DOJ draft | Seth Rosenfeld | 0.10 |
| 3/8/2007 | J Wheaton | email re:DOJ draft II | Seth Rosenfeld | 0.50 |
| 3/8/2007 | J Wheaton | email re:DOJ draft II | Seth Rosenfeld | 0.10 |
| 3/14/2007 | J Wheaton | email re: DOJ draft | Seth Rosenfeld | 0.50 |
| 3/17/2007 | J Wheaton | email | James Wheaton | 0.50 |
| 3/21/2007 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.10 |
| 3/21/2007 | J Wheaton | email re:Rosenfeld | James Wheaton | 0.10 |
| 3/22/2007 | J Wheaton | email re: thanks and DOJ | Seth Rosenfeld | 0.10 |
| 3/22/2007 | J Wheaton | email re: DOJ letter | Seth Rosenfeld | 0.50 |
| 3/22/2007 | J Wheaton | email re:DOJ letter | Seth Rosenfeld | 0.50 |
| 3/22/2007 | J Wheaton | email re:DOJ letter | Seth Rosenfeld | 0.25 |
| 3/22/2007 | J Wheaton | email re:DOJ letter | Seth Rosenfeld | 0.10 |
| 3/22/2007 | J Wheaton | email re:DOJ letter | Seth Rosenfeld | 0.10 |
| 3/22/2007 | J Wheaton | email re:DOJ letter | Seth Rosenfeld | 0.25 |
| 3/23/2007 | J Wheaton | email re:DOJ letter | Seth Rosenfeld | 0.10 |
| 3/23/2007 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.50 |
| 3/28/2007 | J Wheaton | email re:DOJ letter | Seth Rosenfeld | 0.10 |
| 3/28/2007 | J Wheaton | email re:DOJ letter | Seth Rosenfeld | 0.50 |
| 3/29/2007 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.10 |
| 3/30/2007 | J Wheaton | email re:email re:Rosenfeld | Seth Rosenfeld | 0.10 |
| 3/30/2007 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.50 |
| 3/30/2007 | J Wheaton | email re:Rosenfeld | Seth Rosenfeld | 0.50 |
| 3/30/2007 | J Wheaton | email re:email re:Rosenfeld | Seth Rosenfeld | 0.10 |
| 3/31/2007 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.50 |
| 4/1/2007 | J Wheaton | email re:email re:Rosenfeld | Seth Rosenfeld | 0.10 |
| 4/2/2007 | J Wheaton | email re:email re:Rosenfeld | Seth Rosenfeld | 0.10 |
| 4/5/2007 | J Wheaton | email re:email re:Rosenfeld | Seth Rosenfeld | 0.10 |
| 4/5/2007 | J Wheaton | email re:email re:Rosenfeld | Seth Rosenfeld | 0.10 |
| 4/6/2007 | J Wheaton | email re:email re:Rosenfeld | James Wheaton | 0.10 |

| Date | Timekeeper | Description | Name | Hours |
|---|---|---|---|---|
| 4/9/2007 | J Wheaton | email re:email re:Rosenfeld | Seth Rosenfeld | 0.10 |
| 4/12/2007 | J Wheaton | email re: DOJ | Seth Rosenfeld | 0.50 |
| 4/12/2007 | J Wheaton | email re:DOJ | Seth Rosenfeld | 0.10 |
| 4/12/2007 | J Wheaton | email re: Rosenfeld v. FBI | Peter Wechsler | 0.50 |
| 4/12/2007 | J Wheaton | email re:Rosenfeld v. FBI | Peter Wechsler | 0.10 |
| 4/12/2007 | J Wheaton | email re:Rosenfeld v. FBI | Peter Wechsler | 0.50 |
| 4/12/2007 | J Wheaton | email re:Rosenfeld v. FBI | Seth Rosenfeld | 0.50 |
| 4/12/2007 | J Wheaton | email re:email re:Rosenfeld v. FBI | Seth Rosenfeld | 0.10 |
| 4/13/2007 | J Wheaton | email re:email re:Rosenfeld v. FBI | James Wheaton | 0.50 |
| 4/16/2007 | J Wheaton | email re:email re:Rosenfeld v. FBI | Seth Rosenfeld | 0.50 |
| 4/19/2007 | J Wheaton | email re:email re:Rosenfeld v. FBI | Seth Rosenfeld | 0.10 |
| 4/19/2007 | J Wheaton | email re:email re:Rosenfeld v. FBI | Seth Rosenfeld | 0.10 |
| 4/20/2007 | J Wheaton | email re: Rosenfeld | Peter Wechsler | 0.50 |
| 4/20/2007 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.10 |
| 4/20/2007 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.50 |
| 4/23/2007 | J Wheaton | email re:email re:Rosenfeld | Seth Rosenfeld | 0.10 |
| 4/24/2007 | J Wheaton | email re:email re:Rosenfeld | James Wheaton | 0.10 |
| 4/26/2007 | J Wheaton | email re:email re:Rosenfeld | Seth Rosenfeld | 0.10 |
| 4/26/2007 | J Wheaton | email re:email re:Rosenfeld | Seth Rosenfeld | 0.10 |
| 4/26/2007 | J Wheaton | email re:email re:Rosenfeld | Seth Rosenfeld | 0.10 |
| 4/26/2007 | J Wheaton | email re: complaint | Seth Rosenfeld | 0.10 |
| 4/26/2007 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.10 |
| 4/26/2007 | J Wheaton | email re:Rosenfeld | James Wheaton | 0.10 |
| 4/26/2007 | J Wheaton | email re: DOJ phone conference | Seth Rosenfeld | 0.10 |
| 4/26/2007 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.10 |
| 4/27/2007 | J Wheaton | email re:Rosenfeld | James Wheaton | 0.10 |
| 4/27/2007 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.10 |
| 4/30/2007 | J Wheaton | email re:DOJ phone conference | James Wheaton | 0.10 |
| 4/30/2007 | J Wheaton | email re:DOJ phone conference | Seth Rosenfeld | 0.10 |
| 5/4/2007 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.10 |
| 5/5/2007 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.10 |
| 5/7/2007 | J Wheaton | email re:DOJ phone conference | Seth Rosenfeld | 0.10 |
| 5/7/2007 | J Wheaton | email re:DOJ phone conference | James Wheaton | 0.10 |
| 5/7/2007 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.10 |
| 5/7/2007 | J Wheaton | email re:Rosenfeld | James Wheaton | 0.10 |
| 5/7/2007 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.10 |
| 5/7/2007 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.10 |
| 5/7/2007 | J Wheaton | email re:DOJ phone conference | Seth Rosenfeld | 0.10 |
| 5/7/2007 | J Wheaton | email re:DOJ phone conference | Seth Rosenfeld | 0.10 |
| 5/7/2007 | J Wheaton | email re:DOJ phone conference | James Wheaton | 0.10 |
| 5/7/2007 | J Wheaton | email re:DOJ phone conference | James Wheaton | 0.10 |
| 5/7/2007 | J Wheaton | email re:DOJ phone conference | Seth Rosenfeld | 0.10 |
| 5/7/2007 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.10 |
| 5/7/2007 | J Wheaton | email re:DOJ phone conference | Seth Rosenfeld | 0.10 |
| 5/7/2007 | J Wheaton | email re:DOJ phone conference | Seth Rosenfeld | 0.10 |
| 5/7/2007 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.10 |
| 5/8/2007 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.10 |
| 5/8/2007 | J Wheaton | email re:Rosenfeld | James Wheaton | 0.10 |
| 5/8/2007 | J Wheaton | email re:Rosenfeld | James Wheaton | 0.10 |
| 5/8/2007 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.10 |
| 5/8/2007 | J Wheaton | email re:DOJ phone conference | Seth Rosenfeld | 0.10 |
| 5/8/2007 | J Wheaton | email re:DOJ phone conference | Seth Rosenfeld | 0.10 |
| 5/8/2007 | J Wheaton | email re:DOJ phone conference | James Wheaton | 0.10 |
| 5/8/2007 | J Wheaton | email re:DOJ phone conference | James Wheaton | 0.10 |
| 5/8/2007 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.10 |
| 5/8/2007 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.10 |
| 5/8/2007 | J Wheaton | email re:Rosenfeld | Seth Rosenfeld | 0.10 |
| 5/8/2007 | J Wheaton | email re:email re:Rosenfeld | Seth Rosenfeld | 0.10 |
| 5/9/2007 | J Wheaton | email re:email re:Rosenfeld | Seth Rosenfeld | 0.10 |
| 5/9/2007 | J Wheaton | email re:Rosenfeld | James Wheaton | 0.10 |
| 5/13/2007 | J Wheaton | email re:Rosenfeld | James Wheaton | 0.10 |
| 5/14/2007 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.25 |
| 5/14/2007 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.25 |
| 5/14/2007 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.25 |
| 5/14/2007 | J Wheaton | email re:email re:Rosenfeld | Seth Rosenfeld | 0.10 |
| 5/15/2007 | J Wheaton | Fbi telephone conference notes. | Seth Rosenfeld | 0.10 |
| 5/15/2007 | J Wheaton | email re:Fbi telephone conference notes. | David Greene | 0.10 |
| 5/15/2007 | J Wheaton | wechsler letter | David Greene | 0.50 |

| Date | Staff | Description | Name | Hours |
|---|---|---|---|---|
| 5/15/2007 | J Wheaton | email re:Fbi telephone conference notes. | Seth Rosenfeld | 0.50 |
| 5/15/2007 | J Wheaton | seth comments on draft to wechsler | Seth Rosenfeld | 0.50 |
| 5/15/2007 | J Wheaton | email re:seth comments on draft to wechsler | David Greene | 0.10 |
| 5/16/2007 | J Wheaton | email re:seth comments on draft to wechsler | Seth Rosenfeld | 0.10 |
| 5/16/2007 | J Wheaton | email re: | Seth Rosenfeld | 0.50 |
| 5/17/2007 | J Wheaton | email re:seth comments on draft to wechsler | James Wheaton | 0.50 |
| 5/17/2007 | J Wheaton | email re:seth comments on draft to wechsler | Seth RosenfeldDavid Greene | 0.50 |
| 5/17/2007 | J Wheaton | email re:FYI - FOIA ruling | Seth Rosenfeld | 0.50 |
| 5/17/2007 | J Wheaton | email re:contact with debbie oclair | Seth Rosenfeld | 0.10 |
| 5/18/2007 | J Wheaton | email re:DOJ stuff | Seth Rosenfeld | 0.10 |
| 5/22/2007 | J Wheaton | email re:Rosenfeld follow up | Peter Wechsler | 0.10 |
| 5/22/2007 | J Wheaton | email re:DOJ stuff | James Wheaton | 0.10 |
| 5/22/2007 | J Wheaton | email re:DOJ stuff | Seth RosenfeldDavid Greene | 0.10 |
| 5/23/2007 | J Wheaton | email re:DOJ stuff | Seth Rosenfeld | 0.10 |
| 5/23/2007 | J Wheaton | email re:Rosenfeld follow up | Peter Wechsler | 0.10 |
| 5/23/2007 | J Wheaton | email re:wechsler | Seth Rosenfeld | 0.10 |
| 5/23/2007 | J Wheaton | email re:proposed email to peter | Seth Rosenfeld | 0.10 |
| 5/23/2007 | J Wheaton | email re:wechsler | James Wheaton | 0.10 |
| 5/23/2007 | J Wheaton | email re:Rosenfeld follow up | David Greene | 0.50 |
| 5/25/2007 | J Wheaton | email re:proposed email to peter | James Wheaton | 0.10 |
| 5/25/2007 | J Wheaton | email re:proposed email to peter | Seth Rosenfeld | 0.10 |
| 5/25/2007 | J Wheaton | email re:proposed email to peter | Seth Rosenfeld | 0.10 |
| 5/25/2007 | J Wheaton | email re:Rosenfeld follow up | Peter Wechsler | 0.10 |
| 5/26/2007 | J Wheaton | email re:Rosenfeld follow up | Peter Wechsler | 0.10 |
| 5/29/2007 | J Wheaton | email re:Rosenfeld follow up | James Wheaton | 0.10 |
| 5/29/2007 | J Wheaton | email re:Rosenfeld follow up | Peter Wechsler | 0.25 |
| 5/29/2007 | J Wheaton | email re:Rosenfeld follow up | Seth Rosenfeld | 0.25 |
| 5/29/2007 | J Wheaton | email re:Rosenfeld follow up | James Wheaton | 0.10 |
| 5/29/2007 | J Wheaton | email re:Rosenfeld follow up | Peter Wechsler | 0.10 |
| 5/30/2007 | J Wheaton | email re:email re:Rosenfeld follow up | Seth Rosenfeld | 0.10 |
| 5/30/2007 | J Wheaton | email re:Fwd: email re:Rosenfeld follow up | David Greene | 0.50 |
| 5/31/2007 | J Wheaton | tel call Seth | Nicole Feliciano | 0.10 |
| 5/31/2007 | J Wheaton | email re:revised draft to wechsler re abstracts | David Greene | 0.50 |
| 5/31/2007 | J Wheaton | email re:Rosenfeld follow up | James Wheaton | 0.50 |
| 5/31/2007 | J Wheaton | email re:Rosenfeld follow up | Peter Wechsler | 0.50 |
| 5/31/2007 | J Wheaton | email re:Rosenfeld follow up | Peter Wechsler | 0.25 |
| 6/6/2007 | J Wheaton | email re:Rosenfeld follow up | James Wheaton | 0.10 |
| 6/6/2007 | J Wheaton | email re:Rosenfeld follow up | Peter Wechsler | 0.10 |
| 6/6/2007 | J Wheaton | email re:Rosenfeld follow up | Seth Rosenfeld | 0.10 |
| 6/6/2007 | J Wheaton | email re:email re:Rosenfeld follow up | Seth Rosenfeld | 0.10 |
| 6/6/2007 | J Wheaton | email re:email re:Rosenfeld follow up | Seth Rosenfeld | 0.10 |
| 6/6/2007 | J Wheaton | TEL call Seth | Nicole Feliciano | 0.10 |
| 6/6/2007 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.50 |
| 6/6/2007 | J Wheaton | email re:email re:Rosenfeld follow up | James Wheaton | 0.10 |
| 6/6/2007 | J Wheaton | email re:email re:Rosenfeld follow up | Seth Rosenfeld | 0.10 |
| 6/6/2007 | J Wheaton | email re:Rosenfeld | Seth Rosenfeld , David Greene | 0.50 |
| 6/6/2007 | J Wheaton | email re:email re:Rosenfeld | Seth Rosenfeld | 0.10 |
| 6/6/2007 | J Wheaton | email re:email re:Rosenfeld | James Wheaton | 0.25 |
| 6/6/2007 | J Wheaton | email re:email re:Rosenfeld | Seth Rosenfeld | 0.10 |
| 6/6/2007 | J Wheaton | email re:email re:Rosenfeld | Seth Rosenfeld | 0.10 |
| 6/6/2007 | J Wheaton | email re:email re:Rosenfeld | James Wheaton | 0.50 |
| 6/6/2007 | J Wheaton | email re:email re:Rosenfeld | Seth Rosenfeld | 0.50 |
| 6/6/2007 | J Wheaton | email re:email re:Rosenfeld | Seth Rosenfeld | 0.10 |
| 6/7/2007 | J Wheaton | email re:email re:Rosenfeld | Seth Rosenfeld | 0.10 |
| 6/7/2007 | J Wheaton | email re:email re:Rosenfeld | James Wheaton | 0.10 |
| 6/8/2007 | J Wheaton | email re:email re:Rosenfeld | Seth Rosenfeld | 0.25 |
| 6/8/2007 | J Wheaton | email re:email re:Rosenfeld | Seth Rosenfeld | 0.10 |
| 6/11/2007 | J Wheaton | email re:email re:Rosenfeld follow up | Seth Rosenfeld | 0.25 |
| 6/12/2007 | J Wheaton | email re:Hardy letter | Peter Wechsler | 0.50 |
| 6/12/2007 | J Wheaton | email re:Rosenfeld follow up | Peter Wechsler | 0.10 |
| 6/12/2007 | J Wheaton | email re:email re:Rosenfeld | Seth Rosenfeld | 0.10 |
| 6/12/2007 | J Wheaton | email re:Rosenfeld follow up | Peter Wechsler | 0.10 |
| 6/12/2007 | J Wheaton | email re:ltr from wechsler re abstracts | David Greene ,Seth Rosenfeld | 0.50 |
| 6/12/2007 | J Wheaton | email re:ltr from wechsler re abstracts | Seth Rosenfeld | 0.10 |
| 6/12/2007 | J Wheaton | email re:ltr from wechsler re abstracts | Seth Rosenfeld | 0.10 |
| 6/12/2007 | J Wheaton | email re:ltr from wechsler re abstracts | Seth Rosenfeld | 0.10 |
| 6/12/2007 | J Wheaton | email re:ltr from wechsler re abstracts | Seth Rosenfeld | 0.10 |
| 6/13/2007 | J Wheaton | email re:Rosenfeld Reminder | Cameron Bruce | 0.10 |

| Date | Timekeeper | Description | Name | Hours |
|------|-----------|-------------|------|-------|
| 6/13/2007 | J Wheaton | email re:ltr from wechsler re abstracts | James Wheaton | 0.10 |
| 6/19/2007 | J Wheaton | email re:ltr from wechsler re abstracts | Seth Rosenfeld | 0.10 |
| 6/19/2007 | J Wheaton | email re:ltr from wechsler re abstracts | Seth Rosenfeld | 0.10 |
| 6/26/2007 | J Wheaton | email re:old navy | David Greene | 0.10 |
| 6/26/2007 | J Wheaton | email re:old navy | David Greene | 0.10 |
| 6/26/2007 | J Wheaton | email re:letter to wechsler | David Greene | 0.10 |
| 6/26/2007 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.50 |
| 6/27/2007 | J Wheaton | email re:Rosenfeld Related Case | Peter Wechsler | 0.10 |
| 6/27/2007 | J Wheaton | email re:Rosenfeld Related Case | Peter Wechsler | 0.10 |
| 6/27/2007 | J Wheaton | email re:Rosenfeld Related Case | James Wheaton | 0.10 |
| 6/27/2007 | J Wheaton | email re:Rosenfeld Related Case | Peter Wechsler | 0.10 |
| 6/27/2007 | J Wheaton | email re:Rosenfeld Related Case | Peter Wechsler | 0.10 |
| 6/28/2007 | J Wheaton | email re:Rosenfeld Related Case | Peter Wechsler | 0.50 |
| 6/28/2007 | J Wheaton | email re:Rosenfeld Related Case | Seth Rosenfeld , David Greene | 0.50 |
| 6/28/2007 | J Wheaton | email re:email re:Rosenfeld Related Case | Seth Rosenfeld | 0.25 |
| 7/2/2007 | J Wheaton | email re:email re:Rosenfeld Related Case | Seth Rosenfeld | 0.25 |
| 7/2/2007 | J Wheaton | email re:email re:Rosenfeld Related Case | James Wheaton | 0.25 |
| 7/2/2007 | J Wheaton | email re:email re:Rosenfeld Related Case | Seth Rosenfeld | 0.25 |
| 7/2/2007 | J Wheaton | email re:email re:Rosenfeld Related Case | Seth Rosenfeld | 0.10 |
| 7/2/2007 | J Wheaton | email re:email re:Rosenfeld Related Case | Seth Rosenfeld | 0.10 |
| 7/2/2007 | J Wheaton | email re:email re:Rosenfeld Related Case | James Wheaton | 0.10 |
| 7/3/2007 | J Wheaton | email re:email re:Rosenfeld Related Case | Seth Rosenfeld | 0.25 |
| 7/5/2007 | J Wheaton | email re:final ltrs | Seth Rosenfeld | 0.50 |
| 7/5/2007 | J Wheaton | email re:seth notes on abstract letter, and seth dec | Seth Rosenfeld | 0.50 |
| 7/5/2007 | J Wheaton | email re:new Rosenfeld case | Peter Wechsler | 0.50 |
| 7/5/2007 | J Wheaton | email re:email re:Rosenfeld Related Case | Seth Rosenfeld | 0.25 |
| 7/5/2007 | J Wheaton | email re:Notice of Related Cases | Cameron Bruce | 0.25 |
| 7/5/2007 | J Wheaton | email re:Notice of Related Cases | James Wheaton | 0.25 |
| 7/5/2007 | J Wheaton | email re:email re:Rosenfeld Related Case | James Wheaton | 0.25 |
| 7/6/2007 | J Wheaton | email re:email re:Rosenfeld Related Case | Seth Rosenfeld | 0.10 |
| 7/6/2007 | J Wheaton | email re:email re:Rosenfeld Related Case | Seth Rosenfeld | 0.10 |
| 7/6/2007 | J Wheaton | email re:email re:Rosenfeld Related Case | James Wheaton | 0.50 |
| 7/6/2007 | J Wheaton | email re:email re:Rosenfeld Related Case | Seth Rosenfeld | 0.50 |
| 7/6/2007 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.25 |
| 7/6/2007 | J Wheaton | email re:Rosenfeld | James Wheaton | 0.10 |
| 7/6/2007 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.10 |
| 7/9/2007 | J Wheaton | email re:Rosenfeld | James Wheaton | 0.10 |
| 7/9/2007 | J Wheaton | email re:email re:Rosenfeld Related Case | Seth Rosenfeld | 0.10 |
| 7/9/2007 | J Wheaton | email re:email re:Rosenfeld Related Case | Seth Rosenfeld | 0.10 |
| 7/9/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Peter Wechsler | 0.10 |
| 7/9/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | James Wheaton | 0.10 |
| 7/9/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Peter Wechsler | 0.10 |
| 7/9/2007 | J Wheaton | email re:email re:Rosenfeld Related Case | Seth Rosenfeld | 0.50 |
| 7/9/2007 | J Wheaton | email re:email re:Rosenfeld Related Case | Seth Rosenfeld | 0.50 |
| 7/9/2007 | J Wheaton | email re:email re:Rosenfeld Related Case | Seth Rosenfeld | 0.50 |
| 7/9/2007 | J Wheaton | email re:email re:Rosenfeld Related Case | James Wheaton | 0.10 |
| 7/9/2007 | J Wheaton | email re:email re:Rosenfeld Related Case | Seth Rosenfeld | 0.10 |
| 7/9/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | James Wheaton | 0.10 |
| 7/9/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Peter Wechsler | 0.25 |
| 7/9/2007 | J Wheaton | email re:email re:Rosenfeld Related Case | Seth Rosenfeld | 0.10 |
| 7/9/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Peter Wechsler | 0.10 |
| 7/9/07 | J Wheaton | email re:email re:Rosenfeld Related Case | James Wheaton | 0.10 |
| 7/9/07 | J Wheaton | email re:email re:Rosenfeld Related Case | Seth Rosenfeld | 0.10 |
| 7/9/07 | J Wheaton | email re:Rosenfeld challenge (abstracts) | James Wheaton | 0.25 |
| 7/10/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Peter Wechsler | 0.25 |
| 7/10/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Peter Wechsler | 0.10 |
| 7/10/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Seth Rosenfeld | 0.25 |
| 7/10/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | James Wheaton | 0.10 |
| 7/11/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Peter Wechsler | 0.25 |
| 7/11/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Peter Wechsler | 0.25 |
| 7/12/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Peter Wechsler | 0.25 |
| 7/12/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Peter Wechsler | 0.25 |
| 7/18/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | James Wheaton | 0.10 |
| 7/19/2007 | J Wheaton | email re: | Seth Rosenfeld | 0.10 |
| 7/23/2007 | J Wheaton | email re: | Seth Rosenfeld | 0.10 |
| 7/23/2007 | J Wheaton | email re:FOIA cases | David Greene | 0.10 |
| 7/23/2007 | J Wheaton | email re:army records | David Greene | 0.25 |
| 7/23/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | James Wheaton | 0.25 |

| Date | Attorney | Description | Person | Hours |
|------|----------|-------------|--------|-------|
| 7/24/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Peter Wechsler | 0.25 |
| 7/24/07 | J Wheaton | email re:Fap 80: Mysterious FOIA Request | Nicole Feliciano | 0.10 |
| 8/6/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Peter Wechsler | 0.50 |
| 8/7/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Peter Wechsler | 0.10 |
| 8/7/2007 | J Wheaton | email re:Rosenfeld response | Peter Wechsler | 0.50 |
| 8/9/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Peter Wechsler | 0.10 |
| 8/9/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Peter Wechsler | 0.10 |
| 8/9/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Peter Wechsler | 0.10 |
| 8/9/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Seth Rosenfeld | 0.10 |
| 8/10/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | James Wheaton | 0.10 |
| 8/10/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Seth Rosenfeld | 0.10 |
| 8/10/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Peter Wechsler | 0.10 |
| 8/10/2007 | J Wheaton | email re:Fwd: email re:Rosenfeld challenge (abstracts) | David Greene | 0.10 |
| 8/10/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Peter Wechsler | 0.10 |
| 8/14/2007 | J Wheaton | email re:strategy, cont | Seth Rosenfeld | 0.10 |
| 8/15/2007 | J Wheaton | email re:strategy, cont | Seth Rosenfeld | 0.10 |
| 8/15/2007 | J Wheaton | email re:strategy, cont | Seth Rosenfeld | 0.10 |
| 8/15/2007 | J Wheaton | email re:strategy, cont | Seth Rosenfeld | 0.10 |
| 8/15/2007 | J Wheaton | email re:what is this? | Seth Rosenfeld | 0.10 |
| 8/15/2007 | J Wheaton | email re:strategy, cont | Seth Rosenfeld | 0.10 |
| 8/15/2007 | J Wheaton | email re:strategy, cont | Seth Rosenfeld | 0.25 |
| 8/16/2007 | J Wheaton | email re:strategy, cont | Seth Rosenfeld | 0.10 |
| 8/22/2007 | J Wheaton | email re: release of records pursuant to February 6 Order | David Greene | 0.10 |
| 9/5/2007 | J Wheaton | email re:judge | David Greene | 0.10 |
| 9/5/2007 | J Wheaton | email re:judge | David Greene | 0.10 |
| 9/13/2007 | J Wheaton | email re:Laporte hearing | Seth Rosenfeld | 0.10 |
| 9/13/2007 | J Wheaton | email re:Laporte hearing | Seth Rosenfeld | 0.10 |
| 9/14/2007 | J Wheaton | email re:abstract order | Seth Rosenfeld | 0.10 |
| 9/14/2007 | J Wheaton | email re:abstract order | Seth Rosenfeld | 0.10 |
| 9/14/2007 | J Wheaton | email re:abstract order | Seth Rosenfeld | 0.50 |
| 9/14/2007 | J Wheaton | email re:abstract order | Seth Rosenfeld | 0.10 |
| 9/18/2007 | J Wheaton | email re:abstract order | Seth Rosenfeld | 0.10 |
| 9/18/2007 | J Wheaton | email re:abstract order | Seth Rosenfeld | 0.10 |
| 9/19/2007 | J Wheaton | email re:abstract order | Seth Rosenfeld | 0.10 |
| 9/19/2007 | J Wheaton | email re:abstract order | Seth Rosenfeld | 0.10 |
| 9/20/2007 | J Wheaton | email re:abstract order | Seth Rosenfeld | 0.10 |
| 9/20/2007 | J Wheaton | email re:abstract order | Seth Rosenfeld | 0.25 |
| 9/21/2007 | J Wheaton | email re:abstract order | Seth Rosenfeld | 0.10 |
| 9/21/2007 | J Wheaton | email re:abstract order | Seth Rosenfeld | 0.10 |
| 9/21/2007 | J Wheaton | email re:abstract order | Seth Rosenfeld | 0.10 |
| 9/24/2007 | J Wheaton | email re:abstract order | Seth Rosenfeld | 0.50 |
| 9/25/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Peter Wechsler | 0.50 |
| 9/25/07 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Peter Wechsler | 0.50 |
| 9/25/07 | J Wheaton | email re:Fwd: email re:Rosenfeld challenge (abstracts) | David Greene | 0.10 |
| 9/25/07 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Peter Wechsler | 0.10 |
| 9/25/07 | J Wheaton | email re:Case No. 90-3576 MHP, Rosenfeld v. DOJ | Monica Aguilar-Barriga | 0.50 |
| 9/26/2007 | J Wheaton | email re: Order Setting Meet and Confer Deadline | Nicole Feliciano | 0.50 |
| 9/26/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Peter Wechsler | 0.10 |
| 9/26/07 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Peter Wechsler | 0.10 |
| 9/26/07 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Peter Wechsler | 0.50 |
| 9/27/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Peter Wechsler | 0.10 |
| 9/27/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Seth Rosenfeld | 0.50 |
| 9/27/07 | J Wheaton | email re:email re:Rosenfeld challenge (abstracts) | Seth Rosenfeld | 0.10 |
| 9/27/07 | J Wheaton | email re:email re:Rosenfeld challenge (abstracts) | Seth Rosenfeld | 0.10 |
| 9/28/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | James Wheaton | 0.10 |
| 9/28/07 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Peter Wechsler | 0.10 |
| 9/28/07 | J Wheaton | email re:Rosenfeld challenge (abstracts) | James Wheaton | 0.25 |
| 10/1/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Peter Wechsler | 0.10 |
| 10/1/2007 | J Wheaton | email re:email re:Rosenfeld challenge (abstracts) | Seth Rosenfeld | 0.50 |
| 10/1/07 | J Wheaton | email re:email re:Rosenfeld challenge (abstracts) | Seth Rosenfeld | 0.50 |
| 10/1/07 | J Wheaton | email re:email re:Rosenfeld challenge (abstracts) | Seth Rosenfeld | 0.50 |
| 10/1/07 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Peter Wechsler | 0.50 |
| 10/2/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Peter Wechsler | 0.25 |
| 10/2/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Peter Wechsler | 0.10 |
| 10/2/2007 | J Wheaton | email re:see msg bcc'd to you. | Seth Rosenfeld | 0.10 |
| 10/2/07 | J Wheaton | email re:see msg bcc'd to you. | Seth Rosenfeld | 0.25 |
| 10/2/07 | J Wheaton | email re:update on abstracts | David Greene | 0.25 |

| Date | Timekeeper | Description | Contact | Hours |
|---|---|---|---|---|
| 10/3/2007 | J Wheaton | email re:update on abstracts | David Greene | 0.25 |
| 10/3/2007 | J Wheaton | email re:update on abstracts | David Greene | 0.25 |
| 10/3/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Peter Wechsler | 0.25 |
| 10/3/2007 | J Wheaton | email re:update on abstracts | David Greene | 0.25 |
| 10/3/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Peter Wechsler | 0.25 |
| 10/3/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | James Wheaton | 0.25 |
| 10/3/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | James Wheaton | 0.10 |
| 10/4/2007 | J Wheaton | email re:Rosenfeld challenge (abstracts) | Peter Wechsler | 0.50 |
| 10/4/2007 | J Wheaton | email re: Letter from Peter Whechsler | Nicole Feliciano | 0.50 |
| 10/4/2007 | J Wheaton | email re:email re:Rosenfeld challenge (abstracts) | Seth Rosenfeld | 0.10 |
| 10/4/2007 | J Wheaton | email re:email re:Rosenfeld challenge (abstracts) | Seth Rosenfeld | 0.10 |
| 10/4/2007 | J Wheaton | email re:email re:Rosenfeld challenge (abstracts) | James Wheaton | 0.10 |
| 10/4/2007 | J Wheaton | Tel. call Seth | Monica Aguilar-Barriga | 0.10 |
| 10/4/2007 | J Wheaton | Tel. call Seth | Monica Aguilar-Barriga | 0.10 |
| 10/5/2007 | J Wheaton | email re:Rosenfeld  proposed order | David Greene | 0.50 |
| 10/5/2007 | J Wheaton | email re:Rosenfeld  proposed order | David Greene | 0.50 |
| 10/5/2007 | J Wheaton | email re:Rosenfeld  proposed order | David Greene | 0.50 |
| 10/5/2007 | J Wheaton | email re:FAP80: Opposition to Plaintiff's Proposed Order | Nicole Feliciano | 0.50 |
| 10/5/2007 | J Wheaton | email re:doj | Seth Rosenfeld | 0.10 |
| 10/5/07 | J Wheaton | email re:doj | Seth Rosenfeld | 0.10 |
| 10/8/2007 | J Wheaton | email re: letter to doj - urgent | Jim Wheaton | 0.50 |
| 10/9/2007 | J Wheaton | email re:email re:Rosenfeld challenge (abstracts) | Seth Rosenfeld | 0.10 |
| 10/9/2007 | J Wheaton | email re:email re:Rosenfeld challenge (abstracts) | Seth Rosenfeld | 0.10 |
| 10/9/2007 | J Wheaton | email re:email re:Rosenfeld challenge (abstracts) | Seth Rosenfeld | 0.50 |
| 10/9/2007 | J Wheaton | email re:Abstract files | Peter Wechsler | 0.50 |
| 10/9/2007 | J Wheaton | email re:DOJ | Seth Rosenfeld | 0.10 |
| 10/9/2007 | J Wheaton | email re:DOJ | James Wheaton | 0.10 |
| 10/9/2007 | J Wheaton | email re:Abstract files | Seth Rosenfeld | 0.50 |
| 10/9/2007 | J Wheaton | email re:Abstract files | Peter Wechsler | 0.10 |
| 10/10/2007 | J Wheaton | email re: | Seth Rosenfeld | 0.50 |
| 10/10/2007 | J Wheaton | email re:missing pages | Wechsler Peter | 0.50 |
| 10/10/2007 | J Wheaton | email re:missing pages | Peter Wechsler | 0.10 |
| 10/11/2007 | J Wheaton | email re:missing pages | Seth | 0.10 |
| 10/12/2007 | J Wheaton | email re:email re:missing pages | Seth Rosenfeld | 0.10 |
| 10/12/2007 | J Wheaton | email re:DOJ status letter to send | Seth Rosenfeld | 0.50 |
| 10/12/2007 | J Wheaton | email re:DOJ status letter to send | Seth Rosenfeld | 0.50 |
| 10/16/07 | J Wheaton | email re:DOJ status letter to send | Seth Rosenfeld | 0.10 |

**TOTAL HOURS**          **88.05**

# Exhibit C

6/6/2012
3:11 PM

First Amendment Project
User Defined Slip Listing

Page      1

---

### Selection Criteria

---

Clie.Selection          Include: FAP80
Slip.Transaction Dat    10/24/2007 - 10/29/2010

---

Billable Time Spent

---

Client: Seth Rosenfeld

| Date | Description | Hours |
|---|---|---|
| 3/14/2008 | David Greene<br>read and review status report from FBI;  conference with JW re: status report; | 1.03 |
| 3/21/2008 | David Greene<br>telephone conference with client re: case status and strategy and review of produced records; | 0.36 |
| 5/13/2008 | David Greene<br>conference with JW re: Wechsler letter and reply; | 0.22 |
| 6/24/2008 | David Greene<br>read and review administrative motion; draft opposition; | 4.81 |
| 9/30/2009 | David Greene<br>telephone conference with client re: remaining tasks; | 1.07 |
| 10/25/2010 | David Greene<br>draft letter re: exemptions and vaughn process; | 0.21 |

Total: David Greene

7.70

| 9/24/2009 | Sara Edwards<br>Met with DG about new assignment; began reading letter from client and looking through inventory and case files to determine what is still needed from judge's orders. | 5.75 |
| 9/25/2009 | Sara Edwards<br>Going through file and determining what documents ordered released to client by Judge LaPorte remain unreceived by client. | 5.00 |
| 9/28/2009 | Sara Edwards<br>Going through file and determining which documents client has not yet received; creating inventory document. | 4.75 |
| 9/29/2009 | Sara Edwards<br>Going through file and determining which documents client has not yet received; creating inventory document. | 5.00 |
| 9/30/2009 | Sara Edwards<br>Going through file and determining which documents client has not yet received; creating inventory document. | 3.50 |
| 10/1/2009 | Sara Edwards<br>Sorting through judge's order and determining which documents client has not yet received; creating inventory document. | 5.00 |

Total: Sara Edwards

29.00

First Amendment Project
User Defined Slip Listing

Billable Time Spent

Total: Seth Rosenfeld

36.70

Grand Total

36.70

FIRST AMENDMENT PROJECT
Pre-bill Worksheet

FAP 80: ROSENFELD FBI RECORDS

James Wheaton Hours

PHASE II.  10/24/07-10/29/10

| Date | Professional | Task | to/fr | hours |
|------|------------|------|-------|-------|
| 10/24/07 | J Wheaton | email re: DOJ status letter to send | Seth Rosenfeld | 0.50 |
| 10/24/07 | J Wheaton | email re:meet and confer | Peter Wechsler | 0.50 |
| 10/31/2007 | J Wheaton | email re:DOJ | Seth Rosenfeld | 0.10 |
| 11/1/2007 | J Wheaton | email re:DOJ letter | Seth Rosenfeld | 0.50 |
| 11/7/2007 | J Wheaton | email re:DOJ letter | Seth Rosenfeld | 0.10 |
| 11/9/2007 | J Wheaton | email re:DOJ letter | James Wheaton | 0.10 |
| 11/9/07 | J Wheaton | email re:DOJ letter | Seth Rosenfeld | 0.10 |
| 11/12/2007 | J Wheaton | email re:DOJ letter | Seth Rosenfeld | 0.50 |
| 11/12/2007 | J Wheaton | email re:DOJ letters | Seth Rosenfeld | 0.50 |
| 11/13/2007 | J Wheaton | email re:DOJ letters | Seth Rosenfeld | 0.10 |
| 11/13/2007 | J Wheaton | email re:DOJ letters | Seth Rosenfeld | 0.10 |
| 11/15/2007 | J Wheaton | email re:DOJ letters | Seth Rosenfeld | 0.10 |
| 11/15/2007 | J Wheaton | email re:DOJ letters | Seth Rosenfeld | 0.10 |
| 11/20/2007 | J Wheaton | email re:DOJ letters | Seth Rosenfeld | 0.10 |
| 11/20/2007 | J Wheaton | email re:DOJ letters | Seth Rosenfeld | 0.10 |
| 11/21/2007 | J Wheaton | email re:DOJ letters | Seth Rosenfeld | 0.10 |
| 11/28/2007 | J Wheaton | email re:DOJ letters | Seth Rosenfeld | 0.10 |
| 11/29/2007 | J Wheaton | email re:DOJ letters | Seth Rosenfeld | 0.10 |
| 11/29/2007 | J Wheaton | email re:DOJ letters | Seth Rosenfeld | 0.10 |
| 11/30/2007 | J Wheaton | email re:DOJ letters | Seth Rosenfeld | 0.10 |
| 11/30/2007 | J Wheaton | email re:Case Management Conference Statement | seth | 0.50 |
| 12/2/07 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.50 |
| 12/3/07 | J Wheaton | email re:Rosenfeld | seth , David Greene | 0.50 |
| 12/3/07 | J Wheaton | email re:Rosenfeld | Seth Rosenfeld | 0.25 |
| 12/3/07 | J Wheaton | email re:Rosenfeld | Seth Rosenfeld | 0.25 |
| 12/5/07 | J Wheaton | email re:Rosenfeld | Seth Rosenfeld | 0.50 |
| 12/5/07 | J Wheaton | email re:Rosenfeld | Seth Rosenfeld | 0.25 |
| 12/7/07 | J Wheaton | email re:Rosenfeld | Seth Rosenfeld | 0.25 |
| 12/7/07 | J Wheaton | email re:Rosenfeld | Seth Rosenfeld | 0.25 |
| 12/7/07 | J Wheaton | email re:Rosenfeld | Seth Rosenfeld | 0.25 |
| 12/7/07 | J Wheaton | email re:Rosenfeld | Seth Rosenfeld | 0.25 |
| 12/14/07 | J Wheaton | email re:Rosenfeld | Seth Rosenfeld | 0.25 |
| 12/16/2007 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.50 |
| 12/17/2007 | J Wheaton | email re:letter from Wechsler | David Greene | 0.10 |
| 12/18/2007 | J Wheaton | email re:Rosenfeld | Seth Rosenfeld | 0.10 |
| 12/18/2007 | J Wheaton | email re:Rosenfeld | Seth Rosenfeld | 0.10 |
| 12/20/2007 | J Wheaton | email re:letter from Wechsler | James Wheaton | 0.10 |
| 1/9/08 | J Wheaton | email re:letter from Wechsler | Seth Rosenfeld | 0.10 |
| 1/10/08 | J Wheaton | email re:letter from Wechsler | Seth Rosenfeld | 0.10 |
| 1/10/08 | J Wheaton | email re:letter from Wechsler | James Wheaton | 0.10 |
| 1/15/2008 | J Wheaton | email re:letter from Wechsler | Seth Rosenfeld | 0.10 |
| 1/17/08 | J Wheaton | email re:letter from Wechsler | Seth Rosenfeld | 0.50 |
| 1/18/2008 | J Wheaton | email re:Rosenfeld | Peter Wechsler | 0.10 |
| 2/4/2008 | J Wheaton | email re:Rosenfeld, Status Report | Peter Wechsler | 0.50 |

| | | | | |
|---|---|---|---|---|
| 2/4/2008 | J Wheaton | email re: Rosenfeld, Status Report | Seth , David Greene | 0.50 |
| 2/5/2008 | J Wheaton | email re:Rosenfeld, Status Report | Seth Rosenfeld | 0.10 |
| 2/5/2008 | J Wheaton | email re:Rosenfeld, Status Report | Seth Rosenfeld | 0.25 |
| 2/5/2008 | J Wheaton | email re:meeting on cases | Rosenfeld, David Greene | 0.10 |
| 2/5/2008 | J Wheaton | email re:meeting on cases | Seth Rosenfeld | 0.25 |
| 2/8/2008 | J Wheaton | email re:an idea - confidential | Seth Rosenfeld | 0.10 |
| 2/8/2008 | J Wheaton | email re:Fwd: an idea - confidenital | David Greene | 0.10 |
| 2/8/2008 | J Wheaton | email re:an idea - confidenital | David Greene | 0.10 |
| 2/11/2008 | J Wheaton | email re:Fwd: an idea - confidenital | James Wheaton | 0.10 |
| 2/11/2008 | J Wheaton | email re:doj status draft | Seth Rosenfeld | 0.50 |
| 2/13/08 | J Wheaton | email re:doj status draft | James Wheaton | 0.10 |
| 2/15/2008 | J Wheaton | email re:doj status draft | Seth Rosenfeld | 0.10 |
| 2/15/08 | J Wheaton | email re:doj status draft | Seth Rosenfeld | 0.10 |
| 2/20/08 | J Wheaton | email re:Exhibit to doj status letter | Seth Rosenfeld | 0.25 |
| 2/21/08 | J Wheaton | email re:doj status draft | Rosenfeld | 0.25 |
| 2/21/08 | J Wheaton | email re:doj status draft | Seth Rosenfeld | 0.25 |
| 2/22/08 | J Wheaton | email re:DOJ letter | Seth Rosenfeld | 0.25 |
| 2/22/08 | J Wheaton | email re:Doj letter | Rosenfeld, David Greene | 0.50 |
| 2/22/08 | J Wheaton | email re:letter | Peter Wechsler | 0.25 |
| 2/22/08 | J Wheaton | email re:Doj letter | David Greene | 0.25 |
| 2/22/08 | J Wheaton | email re:letter | Peter Wechsler | 0.25 |
| 2/22/08 | J Wheaton | email re:letter | James Wheaton | 0.25 |
| 2/22/08 | J Wheaton | email re:doj status draft | Seth Rosenfeld | 0.25 |
| 2/25/2008 | J Wheaton | email re:doj status draft | Seth Rosenfeld | 0.10 |
| 2/25/2008 | J Wheaton | email re:doj status draft | Seth Rosenfeld | 0.10 |
| 2/25/2008 | J Wheaton | Fwd: MSJ RR records | David Greene | 0.10 |
| 2/26/2008 | J Wheaton | email re:DOJ | Seth Rosenfeld | 0.10 |
| 2/28/2008 | J Wheaton | email re:DOJ | Seth RosenfeldDavid Greene | 0.10 |
| 2/29/2008 | J Wheaton | email re:DOJ | Seth Rosenfeld | 0.10 |
| 2/29/2008 | J Wheaton | email re:DOJ | Seth Rosenfeld | 0.25 |
| 2/29/2008 | J Wheaton | email re:DOJ | Seth Rosenfeld | 0.10 |
| 3/3/2008 | J Wheaton | email re: | Seth Rosenfeld | 0.10 |
| 3/3/2008 | J Wheaton | email re:letter | Peter Wechsler | 0.50 |
| 3/3/2008 | J Wheaton | email re:letter | Seth , David Greene | 0.50 |
| 3/5/2008 | J Wheaton | email re:email re:letter | Seth Rosenfeld | 0.10 |
| 3/5/2008 | J Wheaton | email re:New letter for DOJ please advise | Seth Rosenfeld | 0.50 |
| 3/5/2008 | J Wheaton | email re: New letter for DOJ please advise | Seth Rosenfeld | 0.50 |
| 3/5/2008 | J Wheaton | email re:FW: New letter for DOJ please advise | Seth Rosenfeld | 0.25 |
| 3/5/2008 | J Wheaton | email re:FW: New letter for DOJ please advise | Seth Rosenfeld | 0.10 |
| 3/5/2008 | J Wheaton | email re:new letter | Seth Rosenfeld | 0.10 |
| 3/5/2008 | J Wheaton | email re:new letter | Seth Rosenfeld | 0.10 |
| 3/5/2008 | J Wheaton | email re:new letter | Peter Wechsler | 0.10 |
| 3/5/2008 | J Wheaton | email re:letter | Seth Rosenfeld | 0.10 |
| 3/5/2008 | J Wheaton | email re:letter | Seth Rosenfeld | 0.10 |
| 3/8/2008 | J Wheaton | email re: FW: new letter | Seth Rosenfeld | 0.50 |
| 3/14/2008 | J Wheaton | email re:FW: new letter | Seth Rosenfeld | 0.10 |
| 3/14/2008 | J Wheaton | email re:FW: new letter | Seth Rosenfeld | 0.10 |
| 3/15/2008 | J Wheaton | email re:FW: new letter | Seth Rosenfeld | 0.10 |
| 3/15/2008 | J Wheaton | email re:new letter | Peter Wechsler | 0.50 |

FIRST AMENDMENT PROJECT
Pre-bill Worksheet

| | | | | |
|---|---|---|---|---|
| 3/17/08 | J Wheaton | email re:new letter | Seth | 0.50 |
| 3/19/2008 | J Wheaton | email re: hearing | Seth Rosenfeld | 0.25 |
| 3/20/2008 | J Wheaton | email re:hearing | Seth Rosenfeld | 0.10 |
| 3/24/2008 | J Wheaton | email re: Fwd: draft of laporte case letter | David Greene | 0.50 |
| 3/24/2008 | J Wheaton | email re: greetings | seth rosenfeld | 0.10 |
| 3/24/2008 | J Wheaton | email re:greetings | David Greene | 0.10 |
| 3/25/2008 | J Wheaton | email re:laporte letter | David Greene | 0.10 |
| 4/2/2008 | J Wheaton | email re:greetings | seth rosenfeld | 0.10 |
| 4/7/2008 | J Wheaton | email re:laporte letter | seth rosenfeld | 0.10 |
| 4/7/2008 | J Wheaton | email re: laporte letter | seth rosenfeld | 0.10 |
| 4/7/2008 | J Wheaton | email re: draft of laporte case letter | David Greene , seth rosenfeld | 0.50 |
| 4/8/2008 | J Wheaton | email re: laporte letter | seth rosenfeld | 0.10 |
| 4/8/2008 | J Wheaton | email re: letter | seth rosenfeld | 0.10 |
| 4/8/2008 | J Wheaton | email re:letter | seth rosenfeld | 0.10 |
| 4/9/2008 | J Wheaton | email re:letter | seth rosenfeld | 0.10 |
| 4/11/2008 | J Wheaton | email re:letter | seth rosenfeld | 0.10 |
| 4/14/2008 | J Wheaton | email re:letter | seth rosenfeld | 0.10 |
| 4/14/2008 | J Wheaton | email re:letter | seth rosenfeld | 0.10 |
| 4/15/2008 | J Wheaton | email re:letter | James Wheaton | 0.10 |
| 4/16/2008 | J Wheaton | email re:letter | seth rosenfeld | 0.10 |
| 4/21/2008 | J Wheaton | Emailing: Wechsler Ltr and Exhibits | Monica Aguilar-Barriga | 0.50 |
| 4/21/2008 | J Wheaton | email re: FBI withholdings | seth rosenfeld | 0.25 |
| 4/21/2008 | J Wheaton | email re: laporte/wechsler/etc | seth rosenfeld | 0.10 |
| 4/28/2008 | J Wheaton | email re:new letter email re:searches | James Wheaton | 0.50 |
| 5/6/2008 | J Wheaton | email re:laporte/wechsler/etc | seth rosenfeld | 0.50 |
| 5/6/2008 | J Wheaton | email re:laporte/wechsler/etc | seth rosenfeld | 0.10 |
| 5/6/2008 | J Wheaton | email re:laporte/wechsler/etc | seth rosenfeld | 0.10 |
| 5/6/2008 | J Wheaton | email re:laporte/wechsler/etc | seth rosenfeld | 0.10 |
| 5/6/2008 | J Wheaton | email re: Rosenfeld | Peter Wechsler | 0.50 |
| 5/7/2008 | J Wheaton | email re: Rosenfeld | seth rosenfeld | 0.50 |
| 5/8/2008 | J Wheaton | email re:Rosenfeld | seth rosenfeld | 0.10 |
| 5/8/2008 | J Wheaton | email re:Rosenfeld | seth rosenfeld | 0.10 |
| 5/8/2008 | J Wheaton | email re: Rosenfeld | Peter Wechsler | 0.50 |
| 5/9/2008 | J Wheaton | email re: ROSENFELD V. DOJ, CV 90-3576 MHP | Peter Wechsler | 0.50 |
| 5/12/2008 | J Wheaton | email re:ROSENFELD V. DOJ, CV 90-3576 MHP | Peter Wechsler | 0.50 |
| 5/15/2008 | J Wheaton | email re: FAP 80 LETTER | Nicole Feliciano | 0.50 |
| 5/15/2008 | J Wheaton | email re:FAP 80 LETTER | Peter Wechsler | 0.10 |
| 5/18/2008 | J Wheaton | email re:FAP 80 LETTER | Peter Wechsler | 0.50 |
| 5/18/2008 | J Wheaton | email re:FAP 80 LETTER | Peter Wechsler | 0.10 |
| 5/19/2008 | J Wheaton | email re: FW: FAP 80 LETTER | Peter Wechsler | 0.10 |
| 5/22/2008 | J Wheaton | email re:July, 2010 letter | Peter Wechsler | 0.50 |
| 5/22/2008 | J Wheaton | email re:July, 2010 letter | David Greene | 0.10 |
| 11/15/2010 | J Wheaton | email re: November 15, 2010 letter | David Greene | 0.50 |
| 11/22/2010 | J Wheaton | email re:November 15, 2010 letter | Deiss, Ila | 0.10 |
| 11/23/2010 | J Wheaton | email re:November 15, 2010 letter | Peter Wechsler | 0.10 |
| 12/15/2010 | J Wheaton | email re:Rosenfeld v. United States Department of Justice | David Greene | 0.50 |
| 2/23/2011 | J Wheaton | email re:Rosenfeld v. United States Department of Justice | David Greene | 0.10 |
| 2/23/2011 | J Wheaton | email re:Rosenfeld v. United States Department of Justice | Deiss, Ila | 0.10 |
| 2/23/2011 | J Wheaton | email re:Rosenfeld v. United States Department of Justice | David Greene | 0.10 |

FIRST AMENDMENT PROJECT
Pre-bill Worksheet

| | | | | |
|---|---|---|---|---|
| 2/24/2011 | J Wheaton | email re:Rosenfeld v. United States Department of Justice | Peter Wechsler | 0.10 |
| 2/24/2011 | J Wheaton | email re:Rosenfeld v. United States Department of Justice | David Greene | 0.10 |
| 2/25/2011 | J Wheaton | email re:Rosenfeld v. United States Department of Justice | David Greene | 0.50 |
| 2/28/2011 | J Wheaton | email re:Rosenfeld v. United States Department of Justice | David Greene | 0.10 |
| 2/28/2011 | J Wheaton | email re:Rosenfeld v. United States Department of Justice | Deiss, Ila | 0.50 |
| 3/4/2011 | J Wheaton | email re:Rosenfeld v. United States Department of Justice | David Greene | 0.50 |
| 3/8/2011 | J Wheaton | mtg with Seth re: settlement conf | DG & MA | 1.00 |
| 3/9/2011 | J Wheaton | Prep for settlement conf | | 2.50 |
| 3/14/2011 | J Wheaton | email re: settlement conf; review positions, docs, memo, chart | | 1.50 |
| 3/15/2011 | J Wheaton | travel, meet client, attend, f/u w/client (mtg) /DG (phone) | | 3.50 |
| 3/18/2011 | J Wheaton | email re: thanks | seth rosenfeld | 0.10 |
| 3/29/2011 | J Wheaton | email re:compliance with settlement/order | DG | 0.40 |
| 4/6/2011 | J Wheaton | email re:compliance with order; client; fee demand | DG | 0.20 |
| 4/8/2011 | J Wheaton | fee data; finalize for NF | | 0.50 |
| 4/13/2011 | J Wheaton | email re: Rosenfeld v. FBI | seth rosenfeld | 0.10 |
| 4/13/2011 | J Wheaton | email re: spero letter | seth rosenfeld | 0.10 |
| 4/13/2011 | J Wheaton | email re: Spero | Nicole Feliciano | 0.10 |
| 4/13/2011 | J Wheaton | email re: Rosenfeld | David Greene | 0.10 |
| 4/13/2011 | J Wheaton | email re: Rosenfeld v. FBI | Judge Spero | 0.10 |
| 4/13/2011 | J Wheaton | email re: re: Rosenfeld | seth rosenfeld | 0.25 |
| 4/19/2011 | J Wheaton | email re: Rosenfeld v. FBI | Ila Deiss | 0.10 |
| 4/20/2011 | J Wheaton | email re: Rosenfeld v. FBI | Ila Deiss | 0.10 |
| 4/20/2011 | J Wheaton | email re: Rosenfeld v. FBI | David Greene | 0.10 |
| 4/26/2011 | J Wheaton | email re:spero letter | seth rosenfeld | 0.10 |
| 5/3/2011 | J Wheaton | email re:possible media call alert | seth rosenfeld | 0.10 |
| 5/3/2011 | J Wheaton | email re:possible media call alert | seth rosenfeld | 0.10 |
| 5/25/2011 | J Wheaton | pull, review and edit all fee data; finalize inputs for for NF | | 1.50 |
| 5/22/2008 | J Wheaton | email re: FAP 80 Opposition filed by Wechsler | Nicole Feliciano | 0.10 |
| 5/22/2008 | J Wheaton | email re: FAP 80 Opposition filed by Wechsler | James Wheaton | 0.10 |
| 5/22/2008 | J Wheaton | email re: Fwd: FW: FAP 80 Opposition filed by Wechsler | Cameron Bruce | 0.10 |
| 10/14/2009 | J Wheaton | email re: update on abstracts | David Greene | 0.10 |
| 10/19/2009 | J Wheaton | email re: Reagan Amendment | James Leonard | 0.10 |
| 10/22/2009 | J Wheaton | email re: Letter of Authorization for FBI | Monica Aguilar-Barriga | 0.10 |
| 10/22/2009 | J Wheaton | email re: Letter of Authorization for FBI | James Wheaton | 0.10 |
| 10/23/2009 | J Wheaton | email re: Fwd: Rosenfeld:  Draft Stipulation | David Greene | 0.10 |
| 10/26/2009 | J Wheaton | email re: Fwd: Rosenfeld:  Draft Stipulation | David Greene | 0.10 |
| 10/26/2009 | J Wheaton | email re: Fwd: Rosenfeld:  Draft Stipulation | James Wheaton | 0.10 |
| 10/27/2009 | J Wheaton | email re: Fwd: Rosenfeld:  Draft Stipulation | David Greene | 0.10 |
| 10/29/2009 | J Wheaton | email re: Fwd: Rosenfeld:  Draft Stipulation | James Wheaton | 0.10 |
| 11/3/2009 | J Wheaton | email re: Fwd: Rosenfeld:  Draft Stipulation | David Greene | 0.10 |
| 11/3/2009 | J Wheaton | email re: Fwd: Rosenfeld:  Draft Stipulation | David Greene | 0.10 |
| 11/3/2009 | J Wheaton | email re: Fwd: Rosenfeld:  Draft Stipulation | David Greene | 0.10 |
| 12/4/2009 | J Wheaton | email re: DOJ | David Greene | 0.10 |
| 12/4/2009 | J Wheaton | email re: greetings | Rosenfeld, Seth | 0.10 |
| 12/4/2009 | J Wheaton | email re: greetings | James Wheaton | 0.10 |
| 2/5/2010 | J Wheaton | email re: Fwd: Case Management Conference Statement | David Greene | 0.10 |
| 2/10/2010 | J Wheaton | email re: Fwd: Revised Draft of Joint Case Management Conference | David Greene | 0.10 |
| 2/10/2010 | J Wheaton | email re: patel hearing | Rosenfeld, Seth | 0.10 |
| 3/5/2010 | J Wheaton | email re: patel hearing | James Wheaton | 0.10 |

FIRST AMENDMENT PROJECT
Pre-bill Worksheet

| | | | | |
|---|---|---|---|---|
| 4/6/2010 | J Wheaton | email re: patel hearing | Rosenfeld, Seth | 0.25 |
| 4/6/2010 | J Wheaton | email re: patel hearing | David Greene | 0.25 |
| 6/3/2010 | J Wheaton | email re: patel hearing | Rosenfeld, Seth | 0.10 |
| 6/4/2010 | J Wheaton | email re: patel hearing | James Wheaton | 0.10 |
| 6/8/2010 | J Wheaton | email re: patel hearing: draft response to SR | James Wheaton | 0.10 |
| 6/8/2010 | J Wheaton | email re: patel hearing | Rosenfeld, Seth | 0.10 |
| 6/16/2010 | J Wheaton | email re: patel hearing | James Wheaton | 0.10 |
| 7/6/2010 | J Wheaton | email re: patel hearing | Rosenfeld, Seth | 0.10 |
| 7/6/2010 | J Wheaton | email re: my call with FitzGerald | David Greene | 0.10 |
| | | | **TOTAL HOURS** | 50.20 |

# Exhibit D

6/6/2012                         First Amendment Project
4:19 PM                       User Defined Slip Listing                      Page      1

---

## Selection Criteria

| | |
|---|---|
| Clie.Selection | Include: FAP80 |
| Slip.Transaction Dat | 3/14/2012 - Latest |

---

### Billable Time Spent

__Client: Seth Rosenfeld__

| Date | Description | Hours |
|---|---|---|
| 5/23/2012 | Lowell Chow | |
| | Begin statement of facts for fee motion. Review past court orders; begin summary. | 1.50 |
| 5/30/2012 | Lowell Chow | |
| | Conference with JW; telephone conference with JW, DG re: fee motion. Prepare prior orders and other documents for further review. | 0.87 |
| 5/30/2012 | Lowell Chow | |
| | E-mail correspondence with client re: fee motion. | 0.10 |
| 5/31/2012 | Lowell Chow | |
| | Identify and prepare relevant release letters. | 0.82 |
| 5/31/2012 | Lowell Chow | |
| | Research and summarize case law into attorney fee amounts. | 0.59 |
| 6/5/2012 | Lowell Chow | |
| | Review and edit Rosenfeld declaration. Review previous court orders, docket entries, and defendant filings. Identify exhibits and begin preparing exhibits list. Review and edit draft fee motion brief. Research question of 2007 FOIA Amendments. E-mail correspondence regarding above. | 6.30 |
| 6/6/2012 | Lowell Chow | |
| | Further review and edit Rosenfeld declaration. Further review previous court orders, transcripts, and other filings for inclusion in fee motion brief. Compile exhibits. Prepare drafts of proposed order, notice of association. Review and edit draft fee motion brief. E-mail correspondence and telephone conferences regarding above. | 5.90 |

Total: Lowell Chow

16.08

Total: Seth Rosenfeld

16.08

Grand Total

16.08

FIRST AMENDMENT PROJECT
Pre-bill Worksheet

FAP 80: ROSENFELD FBI RECORDS

James Wheaton Hours

PHASE III. 3/14/12-DATE OF FILING MOTION

| Date | Professional | Task | to/fr | hours |
|------|-------------|------|-------|-------|
| 3/15/12 | J Wheaton | email re: Case 3:07 Rosenfeld v. Federal Bureau | ECF-CAND@cand.uscourts.gov | 0.10 |
| 3/16/12 | J Wheaton | email re: Case 3:07 Rosenfeld v. Federal Bureau | ECF-CAND@cand.uscourts.gov | 0.10 |
| 3/19/12 | J Wheaton | email re: settlement | Seth rosenfeld | 0.10 |
| 3/19/12 | J Wheaton | email re: Michael Reagan | Seth rosenfeld | 0.50 |
| 3/20/12 | J Wheaton | email re: stip | Seth rosenfeld | 0.10 |
| 3/20/12 | J Wheaton | email re: stip | seth rosenfeld | 0.10 |
| 3/20/12 | J Wheaton | email re: FAP 80 and 191 | Nicole Feliciano | 0.10 |
| 3/20/12 | J Wheaton | email re: stip | seth rosenfeld | 0.10 |
| 3/20/12 | J Wheaton | email re: Seth's cases | David Greene | 0.10 |
| 3/23/12 | J Wheaton | email re: fee demand letter | Wechsler | 0.50 |
| 3/26/12 | J Wheaton | email re: fee demand letter | Wechsler | 0.10 |
| 5/23/12 | J Wheaton | email re: Rosenfeld v. FBI, response to fee request | Wechsler | 0.50 |
| 5/23/12 | J Wheaton | TC re: fee demand | Seth | 0.40 |
| 5/23/12 | J Wheaton | email re:  declarations | David Greene , Lowell Chow | 0.10 |
| 5/23/12 | J Wheaton | email re:  Rosenfeld v. FBI, response to fee request | Wechsler | 0.10 |
| 5/24/12 | J Wheaton | email re:  Rosenfeld v. FBI, response to fee request | Wechsler | 0.10 |
| 5/23/12 | J Wheaton | TC re: fee demand | Seth | 0.30 |
| 5/24/12 | J Wheaton | email re:  meet and confer | seth rosenfeld | 0.10 |
| 5/29/12 | J Wheaton | email re: Fee request, confidential discussions | Wechsler | 0.25 |
| 5/29/12 | J Wheaton | email re: Fee motion | Seth rosenfeld | 0.10 |
| 5/29/12 | J Wheaton | email re: FAP 80 | David Greene , Lowell Chow | 0.10 |
| 5/29/12 | J Wheaton | email re: FAP 80 | David Greene | 0.10 |
| 5/29/12 | J Wheaton | email re:  Fee request, confidential discussions | Wechsler | 0.25 |
| 5/30/12 | J Wheaton | email re: FW: Fee request, confidential discussions | Wechsler | 0.25 |
| 5/30/12 | J Wheaton | email re:  the next fee motion | David Greene | 0.10 |
| 5/30/12 | J Wheaton | email re: FW: Fee request, confidential discussions | Wechsler | 0.25 |
| 5/30/12 | J Wheaton | email re:  the next fee motion | David Greene | 0.10 |
| 5/31/12 | J Wheaton | TC re: fee demand and dec; strategy | Seth | 1.00 |
| 5/30/12 | J Wheaton | email re:  the next fee motion | David Greene | 0.10 |
| 5/30/12 | J Wheaton | email re:  the next fee motion | David Greene | 0.25 |
| 5/30/12 | J Wheaton | email re:  the next fee motion | David Greene | 0.25 |
| 5/31/12 | J Wheaton | email re: FW: Fee request, confidential discussions | Wechsler | 0.25 |
| 5/31/12 | J Wheaton | email re:  a thought | seth rosenfeld | 0.10 |
| 5/31/12 | J Wheaton | email re: FW: Fee request, confidential discussions | Wechsler | 0.25 |
| 5/31/12 | J Wheaton | email re: time frame for FAP 80 motion | David Greene , Lowell Chow | 0.10 |
| 5/31/12 | J Wheaton | email re:  time frame for FAP 80 motion | David Greene | 0.10 |
| 6/1/12 | J Wheaton | email re: FW: Fee request, confidential discussions | Wechsler | 0.25 |
| 6/2/12 | J Wheaton | email re: FW: Fee request, confidential discussions | Wechsler | 0.25 |
| 6/2/12 | J Wheaton | email re:  time frame for FAP 80 motion | David Greene , Lowell Chow | 0.10 |
| 6/3/12 | J Wheaton | email re: million dollar abstracts? | seth rosenfeld | 0.10 |
| 6/3/12 | J Wheaton | email re: final set | seth rosenfeld | 0.10 |
| 6/4/12 | J Wheaton | email re: FW: Fee request, confidential discussions | Wechsler | 0.25 |
| 6/4/12 | J Wheaton | email re:  rosenfeld 90 cases fee motion | David Greene | 0.50 |
| 6/4/12 | J Wheaton | email re: seth dec | seth rosenfeld | 0.10 |
| 6/4/12 | J Wheaton | email re: final set of decs and exhibits | seth rosenfeld | 0.10 |
| 6/5/12 | J Wheaton | email re: seth dec 2007 case draft | seth rosenfeld | 0.50 |
| 6/5/12 | J Wheaton | email re: query re seth dec | seth rosenfeld | 0.10 |
| 6/5/12 | J Wheaton | TC re: fee demand/offer | Wechsler | 0.20 |
| 6/5/12 | J Wheaton | res; calculate new data for FBI | | 0.30 |
| 6/5/12 | J Wheaton | email re: FW: Fee request, confidential discussions | Wechsler | 0.25 |
| 6/5/12 | J Wheaton | email re:  final set of decs and exhibits | seth rosenfeld | 0.10 |
| 6/5/12 | J Wheaton | email re: final set of decs and exhibits | Lowell Chow | 0.10 |
| 6/5/12 | J Wheaton | email re: FW: Fee request, confidential discussions | Wechsler | 0.50 |
| 6/5/12 | J Wheaton | email re: Seth's declaration | David Greene | 0.10 |
| 6/5/12 | J Wheaton | email re:  query re seth dec | David Greene | 0.10 |
| 6/5/12 | J Wheaton | email re: Seth Dec | seth rosenfeld , Lowell Chow | 0.10 |
| 6/5/12 | J Wheaton | email re:  Seth's declaration | Lowell Chow David Greene | 0.10 |

FIRST AMENDMENT PROJECT
Pre-bill Worksheet

| Date | Staff | Description | Parties | Hours |
|---|---|---|---|---|
| 6/5/12 | J Wheaton | email re: Seth's declaration | Lowell Chow | 0.10 |
| 6/5/12 | J Wheaton | email re: Seth's declaration | David Greene | 0.10 |
| 6/5/12 | J Wheaton | email re: query re seth dec | Lowell Chow | 0.50 |
| 6/5/12 | J Wheaton | email re: rosenfeld 90 cases fee motion | David Greene | 0.50 |
| 6/6/12 | J Wheaton | M/C re: status and strategy | Lowell Chow | 0.30 |
| 6/6/12 | J Wheaton | email re: dec | seth rosenfeld | 0.10 |
| 6/6/12 | J Wheaton | email re: dec | seth rosenfeld , David Greene | 0.10 |
| 6/6/12 | J Wheaton | email re: dec | David Greene | 0.10 |
| 6/6/12 | J Wheaton | email re: Seth's declaration | David Greene | 0.10 |
| 6/6/12 | J Wheaton | draft fee dec | | 0.75 |
| 6/6/12 | J Wheaton | email re: decs | seth rosenfeld , David Greene | 0.10 |
| 6/6/12 | J Wheaton | email re: FW: Fee request, confidential discussions | Wechsler | 0.25 |
| 6/6/12 | J Wheaton | email re: decs | David Greene | 0.10 |
| 6/6/12 | J Wheaton | email re: 3d Greene Decl ISO Rosenfeld (90) Fee motion | David Greene | 0.50 |
| 6/6/12 | J Wheaton | email re: 3d Greene Decl ISO Rosenfeld (90) Fee motion | Lowell Chow | 0.10 |
| 6/6/12 | J Wheaton | email re: rosenfeld 90 cases fee motion | Lowell Chow | 0.50 |
| 6/7/12 | J Wheaton | email re: 3d Greene Decl ISO Rosenfeld (90) Fee motion | David Greene | 0.50 |
| 6/7/12 | J Wheaton | email re: FW: Fee request, confidential discussions | Wechsler | 0.25 |
| 6/7/12 | J Wheaton | TC re: fee demand/offer | Wechsler | 0.10 |
| 6/7/12 | J Wheaton | email re: fee offer | David Greene , Lowell Chow | 0.10 |
| 6/7/12 | J Wheaton | email re: 3d Greene Decl ISO Rosenfeld (90) Fee motion | David Greene , Lowell Chow | 0.10 |
| 6/7/12 | J Wheaton | email re: fee offer | David Greene | 0.10 |
| 6/7/12 | J Wheaton | email re: 3d Greene Decl ISO Rosenfeld (90) Fee motion | David Greene | 0.50 |
| 6/7/2012 | J Wheaton | R/R fee charts, entries, edit same | | 1.5 |

**TOTAL HOURS**    **18.95**